Exhibit 1 - Nez Perce Ceded Lands

ATTACHMENT - 2



*The Indian Claims Commission determined this area to have been exclusively used and occupied by the Nez Perce Tribe.
*Nez Perce Tribe v. United States,* Docket 175, 18 Indian Claims Commission I (1967)

# Exhibit 2

STIBNITE GOLD PROJECT
PREFEASIBILITY STUDY TECHNICAL REPORT



**Figure 4.2:   Legacy Environmental Liabilities**

Legend
- Historical Road Disturbance
- Historically Impacted Areas
- Historical Blowout Reservoir
- Midas Gold Patented Lode Claims
- Midas Gold Patented Mill Site Claims

Projection: NAD83 SP_ID_West_Feet
Date: 12/05/14 Prepared By: Midas Gold

West End Pit
Yellow Pine Pit and Homestake
Former Monday Camp
Former Fiddle Camp
Former EFSF Haul Road Adjacent
Former Truck / Equipment Ready Line
Former Pilot Plant
Former Camp / Shop / Fuel Storage Areas
DMEA
Garnet Pit
Stibnite Landfill
Former Stibnite Town Site
Hangar Flats / Former Meadow Creek Mine
"Blowout" Creek
Spent Ore Disposal Area and Bradley Tailings

# Exhibit 3 – Data Collected from the Glory Hole Reach in the EFSFSR

Table 3A. Summary statistics of antimony, arsenic, iron, and manganese concentrations collected from above (YP-SR-6) and below (YP-SR-4) the Glory Hole reach in the EFSFSR.

| Summary Statistics of Measured Concentrations (µg/L) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **µg/L** | **Antimony** | | **Arsenic** | | **Iron** | | **Manganese** | |
| | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** |
| **EFSFSR above the Glory Hole (YP-SR-6)** | | | | | | | | |
| Minimum | 6.4 | 6.4 | 12.6 | 13.0 | 0.0 | 48.6 | 0.0 | 8.8 |
| Maximum | 46.9 | 47.3 | 41.4 | 45.6 | 54.3 | 382.0 | 15.4 | 21.1 |
| Average | 19.7 | 20.1 | 30.2 | 32.4 | 24.0 | 139.9 | 8.8 | 15.0 |
| Median | 16.5 | 17.8 | 32.5 | 34.1 | 28.2 | 114.0 | 9.4 | 14.2 |
| # Samples | 35 | 35 | 35 | 35 | 35 | 35 | 20 | 20 |
| **EFSFSR below the Glory Hole (YP-SR-4)** | | | | | | | | |
| Minimum | 10.4 | 10.2 | 20.8 | 22.0 | 0.0 | 74.0 | 5.7 | 12.3 |
| Maximum | 62.0 | 62.2 | 105.0 | 115.0 | 98.7 | 589.0 | 50.6 | 59.5 |
| Average | 31.0 | 31.5 | 60.9 | 69.2 | 56.8 | 216.3 | 21.5 | 30.1 |
| Median | 30.0 | 29.9 | 64.7 | 73.9 | 55.9 | 186.0 | 20.5 | 28.8 |
| # Samples | 35 | 35 | 35 | 35 | 35 | 35 | 20 | 20 |

Table 3B. Summary statistics of calculated antimony, arsenic, iron, and manganese total loads from above (YP-SR-6) and below (YP-SR-4) the Glory Hole reach in the EFSFSR. Three small tributaries enter the EFSFSR between the two river sites. Combined, the three tributaries contributed to less than 5% of the associated median total load increase.

| Summary Statistics of Calculated Total Loads (lbs/day) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **lbs/day** | **Antimony** | | **Arsenic** | | **Iron** | | **Manganese** | |
| | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** |
| **EFSFSR above the Glory Hole (YP-SR-6)** | | | | | | | | |
| Minimum | 0.8 | 0.8 | 1.3 | 1.3 | 0.0 | 3.3 | 0.0 | 0.5 |
| Maximum | 23.4 | 24.5 | 27.1 | 31.3 | 11.4 | 430.9 | 3.9 | 23.7 |
| Average | 4.3 | 4.5 | 6.2 | 6.8 | 3.0 | 50.3 | 1.5 | 4.1 |
| Median | 2.1 | 2.1 | 3.1 | 3.4 | 2.2 | 11.6 | 1.0 | 1.7 |
| # Samples | 35 | 35 | 35 | 35 | 35 | 35 | 20 | 20 |
| **EFSFSR below the Glory Hole (YP-SR-4)** | | | | | | | | |
| Minimum | 1.6 | 1.6 | 3.3 | 3.7 | 0.0 | 6.2 | 0.8 | 1.0 |
| Maximum | 41.2 | 43.8 | 40.4 | 56.5 | 42.2 | 651.6 | 9.6 | 23.1 |
| Average | 6.5 | 6.7 | 10.4 | 12.0 | 9.3 | 66.2 | 3.6 | 5.9 |
| Median | 3.2 | 3.5 | 7.3 | 8.1 | 6.7 | 19.8 | 2.8 | 3.6 |
| # Samples | 35 | 35 | 35 | 35 | 35 | 35 | 20 | 20 |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | | Ammonia as Nitrogen | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Regulatory Criteria** | **NA** | | **NA** | | **15** | | **NA** | | **>6** | | **≥ 6.5 and ≤ 9.0** | | **< 13** | | **NA** | | **> 20** | | **50** | | **50** | | **NA** | |
| **Units** | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| YP-SR-4 | 4 | 2012 | 205 | -- | NM | -- | 0.064 | -- | 11.1 | -- | 8.4 | -- | 3.0 | -- | 41 | -- | 24 | J+ | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 5 | 2012 | 227 | -- | 0 | -- | 0.051 | -- | 10.1 | -- | 7.7 | -- | 5.2 | -- | 16 | -- | 22.4 | -- | 134 | -- | 18.2 | -- | <0.050 | U |
| YP-SR-4 | 6 | 2012 | 144 | -- | 0 | -- | 0.055 | -- | 9.9 | -- | 7.4 | -- | 8.0 | -- | 3.6 | -- | 23.3 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 7 | 2012 | 38 | -- | NM | -- | NM | -- | 8.4 | -- | NM | -- | 15.6 | -- | 27 | -- | 40.7 | J+ | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 8 | 2012 | 17 | -- | 0 | -- | 0.121 | -- | RM | R | 7.6 | -- | 14.5 | -- | 1.1 | -- | 48.3 | -- | 30.6 | -- | 7.2 | J+ | <0.050 | U |
| YP-SR-4 | 9 | 2012 | 14 | -- | NM | -- | 0.119 | -- | 8.9 | -- | 7.7 | -- | 10.7 | -- | 0.4 | -- | 49.1 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 10 | 2012 | 12 | -- | NM | -- | 0.133 | -- | 8.9 | -- | 7.3 | -- | 9.3 | -- | 0.8 | -- | 51.8 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 11 | 2012 | 17 | -- | 0 | -- | 0.117 | -- | 10.3 | -- | 7.5 | -- | 3.6 | -- | 4.3 | -- | 39.7 | -- | 91.7 | -- | 10.4 | -- | <0.050 | U |
| YP-SR-4 | 12 | 2012 | 21 | -- | NM | -- | 0.136 | -- | 12.5 | -- | 7.1 | -- | 0.5 | -- | 3.8 | -- | 45.1 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 1 | 2013 | 10 | -- | NM | -- | 0.139 | -- | 11.0 | -- | 7.6 | -- | 1.1 | -- | 2.5 | -- | 48.7 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 2 | 2013 | 10 | -- | 0 | -- | 0.143 | -- | 11.2 | -- | 7.7 | -- | 0.6 | -- | 2.4 | -- | 49.1 | -- | 13.1 | -- | 4.3 | -- | <0.050 | U |
| YP-SR-4 | 3 | 2013 | 12 | -- | NM | -- | 0.132 | -- | 11.2 | -- | 7.5 | -- | 2.2 | -- | 3.0 | -- | 48.4 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 4 | 2013 | 38 | -- | NM | -- | 0.132 | -- | 10.5 | -- | 7.0 | -- | 2.8 | -- | 6.1 | -- | 38.9 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 5 | 2013 | 212 | -- | 0 | -- | RM | R | 10.0 | -- | 6.7 | -- | 4.9 | -- | 7.0 | -- | 22.1 | -- | 206 | -- | 23.8 | -- | <0.050 | U |
| YP-SR-4 | 6 | 2013 | 116 | -- | NM | -- | 0.079 | -- | 9.4 | -- | 6.7 | -- | 10.3 | -- | 0.6 | -- | 23.7 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 7 | 2013 | 31 | -- | NM | -- | 0.110 | -- | 8.3 | -- | 6.9 | -- | 12.7 | -- | 2.3 | -- | 39.8 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 8 | 2013 | 12 | -- | 0 | -- | 0.130 | -- | 8.2 | -- | 7.1 | -- | 14.3 | -- | 2.6 | -- | 48.8 | -- | 23.2 | -- | 6.8 | -- | <0.050 | U |
| YP-SR-4 | 9 | 2013 | 11 | -- | NM | -- | 0.130 | -- | 8.6 | -- | 7.4 | -- | 11.5 | -- | 4.5 | -- | 50.9 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 10 | 2013 | 30 | -- | NM | -- | 0.104 | -- | 10.7 | -- | 7.4 | -- | 4.7 | -- | 4.9 | -- | 40.6 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 11 | 2013 | 16 | -- | 0 | -- | 0.128 | -- | 11.4 | -- | 7.3 | -- | 1.6 | -- | 2.4 | -- | 55 | -- | 16.8 | -- | 6.6 | -- | <0.050 | U |
| YP-SR-4 | 12 | 2013 | 14 | -- | NM | -- | 0.126 | -- | 12.3 | -- | 7.4 | -- | 0.2 | -- | 3.6 | -- | 53 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 1 | 2014 | 10 | -- | NM | -- | 0.117 | -- | 11.6 | -- | 7.2 | -- | 0.8 | -- | 3.7 | -- | 55 | -- | NM | -- | NM | -- | <0.050 | U |
| YP-SR-4 | 2 | 2014 | 9.9 | -- | 0 | -- | 0.120 | -- | 11.2 | -- | 7.7 | -- | 0.3 | -- | 3.1 | -- | 58 | J | 10.6 | J+ | 3.8 | J+ | <0.05 | U |
| YP-SR-4 | 3 | 2014 | 16 | -- | NM | -- | 0.121 | -- | 11.7 | -- | 8.3 | -- | 1.6 | -- | 2.2 | -- | 82.6 | -- | 28.1 | -- | | | <0.05 | U |
| YP-SR-4 | 4 | 2014 | 35 | -- | NM | -- | 0.114 | -- | 11.0 | -- | 7.7 | -- | 3.2 | -- | 7.4 | -- | 40 | -- | 195 | -- | 20.5 | -- | <0.050 | U |
| YP-SR-4 | 5 | 2014 | 91 | -- | 0 | -- | 0.086 | -- | 10.8 | -- | 7.3 | -- | 4.6 | -- | 5.4 | -- | 32 | -- | 135 | -- | 20.7 | -- | <0.050 | U |
| YP-SR-4 | 6 | 2014 | 126 | -- | NM | -- | 0.057 | -- | 10.4 | -- | 7.0 | -- | 5.5 | -- | 3.2 | -- | 25 | -- | 71 | -- | 16.4 | -- | <0.050 | U |
| YP-SR-4 | 7 | 2014 | 49 | -- | NM | -- | 0.081 | -- | 9.2 | -- | 7.8 | -- | 16.8 | -- | 1.9 | -- | 38 | -- | 29 | -- | 11.9 | -- | <0.050 | U |
| YP-SR-4 | 8 | 2014 | 20 | -- | 0 | -- | 0.108 | -- | 8.6 | -- | 7.9 | -- | 12.5 | -- | 1.1 | -- | 44 | -- | 18.2 | -- | 5.6 | -- | <0.050 | U |
| YP-SR-4 | 11 | 2014 | 16 | -- | 0 | -- | 0.109 | -- | 10.9 | -- | 7.4 | -- | 4.2 | -- | 2.0 | -- | 47 | -- | 26 | -- | 5.8 | -- | <0.050 | U |
| YP-SR-4 | 2 | 2015 | 16 | -- | 0 | -- | 0.124 | -- | 11.5 | -- | 8.5 | -- | 1.6 | -- | 5.9 | -- | 48 | -- | 48.8 | -- | 22.6 | -- | <0.050 | U |
| YP-SR-4 | 5 | 2015 | 115 | -- | 0 | -- | 0.057 | -- | 10.7 | -- | 7.3 | -- | 4.5 | -- | 8.0 | -- | 25 | -- | 87.9 | -- | 17.3 | -- | <0.050 | U |
| YP-SR-4 | 8 | 2015 | 13 | -- | 0 | -- | 0.123 | -- | 8.9 | -- | 8.2 | -- | 13.0 | -- | 2.0 | -- | 53 | -- | 19.8 | -- | 5.3 | -- | <0.05 | U |
| YP-SR-4 | 11 | 2015 | 10 | -- | 0 | -- | 0.122 | -- | 11.5 | -- | 8.0 | -- | 0.8 | -- | 5.6 | -- | 49 | -- | 8.9 | -- | 3.1 | -- | <0.05 | U |
| YP-SR-4 | 2 | 2016 | 7.7 | -- | 0 | -- | 0.127 | -- | 11.6 | -- | 7.4 | -- | 0.3 | -- | 0 | -- | 50 | -- | 6.2 | -- | 2.5 | -- | <0.05 | U |

NA   None applicable

NM   Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U   not detected

UJ   not detected, estimated

J+   estimated with possible high bias

J   estimated

J-   estimated with possible low bias

R   datum rejected

RM   measured but rejected

--   no flag

< 0.002   not detected at the method reporting limit of 0.002 mg/L

| Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
| 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39.6 | -- | 37.2 | -- | NM | -- | 51.1 | -- | 36.5 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 24 | J+ | NM | -- | NM | -- |
| 15.9 | -- | 15.7 | -- | 1.3 | J | 25.6 | -- | 21.9 | -- | 7.8 | J+ | 6.2 | J+ | < 0.02 | U | < 0.02 | U | 22.4 | -- | < 50.0 | U | < 50.0 | U |
| 12.2 | -- | 11.8 | -- | NM | -- | 22.4 | -- | 20.8 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 23.3 | -- | NM | -- | NM | -- |
| 16.9 | -- | 16.2 | -- | NM | -- | 49.9 | -- | 43.6 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 40.7 | J+ | NM | -- | NM | -- |
| 25.7 | -- | 25.2 | -- | 6.3 | -- | 80.3 | -- | 69.4 | -- | 13 | -- | 12.3 | -- | < 0.02 | U | < 0.02 | U | 48.3 | -- | < 10.0 | U | < 10.0 | U |
| 27 | -- | 26.4 | -- | NM | -- | 88 | -- | 76.6 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 49.1 | -- | NM | -- | NM | -- |
| 26.8 | -- | 26 | -- | NM | -- | 87.4 | -- | 74.6 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 51.8 | -- | NM | -- | NM | -- |
| 28.1 | -- | 27.7 | -- | 8.9 | -- | 59.5 | -- | 54.2 | -- | 12.4 | -- | 11 | -- | < 0.02 | U | < 0.02 | U | 39.7 | -- | < 50.0 | U | < 50.0 | U |
| 47.4 | -- | 47.5 | -- | NM | -- | 78 | -- | 71.6 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 45.1 | -- | NM | -- | NM | -- |
| 30.8 | -- | 30.2 | -- | NM | -- | 71.8 | -- | 62.9 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 48.7 | -- | NM | -- | NM | -- |
| 29.9 | -- | 30 | -- | 10.9 | -- | 68.9 | -- | 61 | -- | 13 | J+ | 12.6 | J+ | < 0.02 | U | < 0.02 | U | 49.1 | -- | < 50.0 | U | < 50.0 | U |
| 34.6 | -- | 33.6 | -- | NM | -- | 79.7 | -- | 63.2 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 48.4 | -- | NM | -- | NM | -- |
| 62.2 | -- | 62 | -- | NM | -- | 74.4 | -- | 61.3 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 38.9 | -- | NM | -- | NM | -- |
| 17.2 | -- | 16 | -- | 1.6 | -- | 26.8 | -- | 22.4 | -- | 9.05 | J+ | 6.46 | J+ | 0.03 | -- | < 0.02 | U | 22.1 | -- | < 20.0 | U | < 20.0 | U |
| 10.2 | -- | 10.4 | -- | NM | -- | 22 | -- | 21.4 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 23.7 | -- | NM | -- | NM | -- |
| 21.4 | -- | 19.2 | -- | NM | -- | 66.2 | -- | 59.7 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 39.8 | -- | NM | -- | NM | -- |
| 28.5 | -- | 29.3 | -- | 3.3 | -- | 89.4 | -- | 80.2 | -- | 13 | J+ | 12.6 | J+ | < 0.02 | U | < 0.02 | U | 48.8 | -- | < 40.0 | UJ | < 40.0 | UJ |
| 31.9 | -- | 30.3 | -- | NM | -- | 103 | -- | 94.9 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 50.9 | -- | NM | -- | NM | -- |
| 27.6 | -- | 27.4 | -- | NM | -- | 50.6 | -- | 47.3 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 40.6 | -- | NM | -- | NM | -- |
| 28.7 | -- | 30.3 | -- | 9.6 | -- | 71.9 | -- | 67.7 | -- | 11.4 | J+ | 11.6 | J+ | < 0.02 | U | < 0.02 | U | 55 | -- | < 20.0 | U | < 20.0 | U |
| 43.4 | -- | 43.3 | -- | NM | -- | 79 | -- | 73.4 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 53 | -- | NM | -- | NM | -- |
| 35.8 | -- | 35.3 | -- | NM | -- | 88.5 | -- | 77.4 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 55 | -- | NM | -- | NM | -- |
| 32.7 | -- | 33 | J | 6.56 | -- | 73.9 | -- | 64.7 | -- | 12 | J+ | 11.8 | J+ | < 0.02 | U | < 0.02 | U | 53 | J | < 20 | U | < 20 | U |
| 46.3 | -- | 44.8 | -- | NM | -- | 91 | -- | 73.2 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 68 | J+ | NM | -- | NM | -- |
| 56.1 | -- | 55 | -- | NM | -- | 89.6 | -- | 65.5 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 40 | -- | NM | -- | NM | -- |
| 51.2 | -- | 51 | -- | 5.22 | -- | 59.1 | -- | 56.5 | -- | 10.8 | J+ | 9.78 | J+ | < 0.02 | U | < 0.02 | U | 32 | -- | < 20.0 | U | < 20.0 | U |
| 13.1 | -- | 12.7 | -- | NM | -- | 27.4 | -- | 25.8 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 25 | -- | NM | -- | NM | -- |
| 18.8 | -- | 18.6 | -- | NM | -- | 54.7 | -- | 54 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 38 | -- | NM | -- | NM | -- |
| 32.3 | -- | 30 | -- | 4.9 | -- | 102 | -- | 89.7 | -- | 12.2 | -- | 11 | -- | < 0.02 | U | < 0.02 | U | 44 | -- | < 20.0 | U | < 20.0 | U |
| 35.1 | -- | 35.9 | -- | 8.7 | -- | 84.9 | -- | 80.8 | -- | 11.8 | -- | 11.7 | -- | < 0.02 | U | < 0.02 | U | 47 | -- | < 20.0 | U | < 20.0 | U |
| 52.8 | -- | 53.1 | -- | 9.8 | -- | 100 | -- | 84 | -- | 12.7 | -- | 12 | -- | 0.05 | -- | 0.03 | -- | 48 | -- | < 20.0 | UJ | < 20.0 | UJ |
| 14 | -- | 13.4 | -- | 3.8 | -- | 27.3 | -- | 22.9 | -- | 7.51 | -- | 6.49 | -- | < 0.02 | U | < 0.02 | U | 25 | -- | < 20.0 | U | < 20.0 | U |
| 40.4 | -- | 38.7 | -- | 2.06 | -- | 115 | -- | 105 | -- | 13.9 | -- | 13.3 | -- | < 0.02 | U | < 0.02 | U | 53 | -- | < 20 | U | < 21.3 | U |
| 29.6 | -- | 29.7 | -- | 8.2 | -- | 73.9 | -- | 69 | -- | 12 | -- | 12 | -- | < 0.02 | U | < 0.02 | U | 49 | -- | < 20 | U | < 20 | U |
| 39.3 | -- | 38.4 | -- | 10 | -- | 89.3 | -- | 79.4 | -- | 13.2 | -- | 12.9 | -- | < 0.02 | U | < 0.02 | U | 50 | -- | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 0.02 | U | < 0.02 | U | 7850 | - - | 7500 | - - | < 9.0 | U | < 0.40 | U | 0.4 | J+ | < 0.2 | U | NM | - - | NM | - - | 0.6 | J+ | 0.4 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 6260 | - - | 5900 | - - | < 9.0 | U | < 0.40 | U | 0.4 | J+ | < 0.2 | U | 0.1 | J+ | 0.05 | J+ | 0.2 | - - | 0.2 | J | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 6870 | - - | 6830 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | 0.4 | J | NM | - - | NM | - - | 0.2 | - - | 0.2 | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 11100 | - - | 11200 | - - | < 9.0 | U | < 0.40 | U | 0.3 | J+ | 0.3 | J+ | NM | - - | NM | - - | 0.4 | - - | 0.3 | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 14600 | - - | 14000 | - - | < 9.0 | U | 0.56 | - - | 0.3 | J+ | 0.3 | J+ | 0.16 | J+ | 0.13 | J+ | 0.2 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 14800 | - - | 14700 | - - | < 9.0 | U | 0.73 | - - | 0.2 | - - | < 0.2 | U | NM | - - | NM | - - | 0.1 | - - | 0.2 | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 15800 | - - | 16000 | - - | < 9.0 | U | 0.85 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.1 | - - | 0.2 | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 12800 | - - | 12600 | - - | < 9.0 | U | 0.96 | - - | < 0.2 | U | < 0.2 | U | 0.14 | J+ | 0.11 | J+ | 0.2 | - - | 0.2 | - - | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 15300 | - - | 15500 | - - | < 9.0 | U | 0.98 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.2 | - - | 0.3 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 15400 | - - | 14900 | - - | < 9.0 | U | 0.77 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.2 | J+ | 0.2 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 15200 | - - | 15900 | - - | < 9.0 | U | 0.81 | - - | < 0.2 | U | < 0.2 | U | 0.2 | J+ | 0.2 | J+ | 0.2 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 16200 | - - | 16000 | - - | < 9.0 | U | 0.81 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.2 | J+ | 0.3 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 13600 | - - | 13400 | - - | < 9.0 | U | 0.75 | - - | 0.5 | J+ | < 0.2 | U | NM | - - | NM | - - | 0.6 | J+ | 0.5 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 6140 | - - | 6040 | - - | < 9.0 | U | < 0.40 | U | 0.2 | J+ | 0.4 | J+ | 0.1 | J+ | 0.05 | J+ | 0.3 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 6560 | - - | 6410 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.2 | J+ | 0.4 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 11400 | - - | 11500 | - - | < 9.0 | U | 0.53 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.1 | J+ | 0.1 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 14500 | - - | 14300 | - - | < 9.0 | U | 0.51 | - - | < 0.2 | U | < 0.2 | U | 0.13 | J+ | 0.11 | J+ | 0.2 | J+ | 0.1 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 15300 | - - | 15700 | - - | < 9.0 | U | 0.64 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.1 | - - | 0.1 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 12500 | - - | 11900 | - - | < 9.0 | U | 0.82 | - - | 0.2 | J+ | < 0.2 | U | NM | - - | NM | - - | 0.3 | J+ | 0.3 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 13500 | - - | 13800 | - - | < 15 | U | 0.64 | - - | < 0.2 | U | < 0.2 | U | 0.12 | J+ | 0.15 | J+ | 0.1 | J+ | 0.1 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 15000 | - - | 15300 | - - | < 15 | U | 0.71 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.1 | J+ | 0.2 | J+ | NM | - - |
| < 0.02 | UJ | < 0.02 | UJ | 15300 | - - | 15500 | - - | < 15 | U | 1.03 | - - | < 0.2 | UJ | < 0.2 | UJ | NM | - - | NM | - - | < 0.1 | UJ | 0.4 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 15100 | - - | 15400 | - - | < 15 | U | 1.05 | - - | < 0.2 | U | < 0.2 | U | 0.16 | J+ | 0.15 | J+ | 0.1 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | 15100 | - - | 15300 | - - | 16 | - - | 0.84 | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | 14700 | - - | 14600 | - - | < 15 | U | 0.95 | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 10800 | - - | 10600 | - - | < 15 | U | 0.47 | - - | 0.2 | J+ | < 0.2 | U | 0.13 | J+ | 0.1 | J+ | 0.4 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | 6980 | - - | 6930 | - - | < 15 | U | < 0.40 | U | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | 10200 | - - | 10000 | - - | < 15 | U | < 0.40 | U | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 13800 | - - | 13600 | - - | < 15 | U | 0.47 | - - | < 0.2 | U | < 0.2 | U | 0.12 | J+ | 0.1 | J+ | 0.1 | J+ | 0.1 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 14100 | - - | 13900 | - - | < 15 | U | 0.99 | - - | < 0.2 | U | < 0.2 | U | 0.12 | - - | 0.11 | - - | 0.2 | J+ | 0.2 | J+ | < 0.0047 | UJ |
| < 0.02 | U | < 0.02 | U | 15800 | - - | 15500 | - - | < 15 | U | 0.98 | - - | < 0.2 | U | < 0.2 | U | 0.22 | J+ | 0.21 | J+ | 0.3 | J+ | 0.4 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 6990 | - - | 6930 | - - | < 15 | U | < 0.40 | UJ | < 0.2 | U | < 0.2 | U | 0.08 | J+ | 0.05 | J+ | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 15900 | - - | 15800 | - - | < 15 | U | 0.65 | - - | < 0.2 | U | < 0.2 | U | 0.12 | - - | 0.08 | - - | 0.1 | - - | 0.2 | - - | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 14300 | - - | 14100 | - - | < 15 | U | 0.79 | - - | < 0.2 | U | < 0.2 | U | 0.14 | J+ | 0.14 | J+ | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 16000 | - - | 16100 | - - | < 15 | U | 0.89 | - - | < 0.2 | U | < 0.2 | U | 0.11 | - - | 0.12 | - - | 0.1 | - - | 0.4 | - - | < 0.0047 | U |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| < 0.40 | U | 26.5 | - - | 589 | - - | 25 | - - | 0.26 | J+ | < 0.02 | U | 1670 | - - | 1630 | - - | NM | - - | NM | - - | 32.7 | - - | NM | - - | NM | - - |
| < 0.40 | U | 21 | - - | 191 | - - | < 20.0 | U | 0.09 | J+ | < 0.02 | U | 1300 | - - | 1260 | - - | 13.5 | - - | 5.7 | - - | 7.4 | J+ | 3.7 | - - | < 0.1 | U |
| < 0.40 | U | 23 | - - | 96.1 | - - | 26.4 | - - | 0.04 | J+ | < 0.02 | U | 1430 | - - | 1390 | - - | NM | - - | NM | - - | 5.8 | - - | 3 | - - | NM | - - |
| < 0.40 | U | 38.2 | - - | 500 | - - | 47.2 | - - | 0.21 | J+ | < 0.02 | U | 2580 | - - | 2520 | - - | NM | - - | NM | - - | 8.5 | - - | 3.2 | - - | NM | - - |
| < 0.40 | U | 50.8 | - - | 199 | - - | 47.2 | - - | 0.04 | J+ | < 0.02 | U | 3490 | - - | 3330 | - - | 41.2 | J- | 16 | J- | 5.3 | - - | 2.2 | - - | 0.11 | - - |
| < 0.40 | U | 51.8 | - - | 186 | - - | 39.9 | - - | 0.05 | - - | < 0.02 | U | 3580 | - - | 3610 | - - | NM | - - | NM | - - | 3.3 | - - | 1.5 | - - | NM | - - |
| < 0.40 | U | 53.8 | - - | 201 | - - | 46 | - - | 0.04 | - - | < 0.02 | U | 3480 | - - | 3480 | - - | NM | - - | NM | - - | 3 | - - | 1.6 | - - | NM | - - |
| < 0.40 | U | 44.5 | - - | 255 | - - | 73.4 | - - | 0.05 | - - | < 0.02 | U | 3060 | - - | 3010 | - - | 44 | - - | 37.4 | - - | 6.1 | J+ | 4.5 | - - | < 0.1 | U |
| < 0.40 | U | 53.4 | - - | 168 | - - | 88.5 | - - | 0.02 | - - | < 0.02 | U | 3670 | - - | 3490 | - - | NM | - - | NM | - - | 3.9 | - - | 2.9 | - - | NM | - - |
| < 0.40 | U | 53.7 | - - | 178 | - - | 87.8 | - - | < 0.02 | U | < 0.02 | U | 3700 | - - | 3630 | - - | NM | - - | NM | - - | 2 | - - | 1.5 | - - | NM | - - |
| < 0.40 | U | 54.2 | - - | 148 | - - | 73.6 | - - | < 0.02 | U | < 0.02 | U | 3940 | - - | 3960 | - - | 30.5 | - - | 28.7 | - - | 2.3 | - - | 1.6 | - - | < 0.1 | U |
| < 0.40 | U | 55.5 | - - | 268 | - - | 72.8 | - - | 0.03 | J+ | < 0.02 | U | 3690 | - - | 3650 | - - | NM | - - | NM | - - | 3.4 | - - | 1.6 | - - | NM | - - |
| < 0.40 | U | 46.7 | - - | 358 | - - | 68 | - - | 0.08 | J+ | < 0.02 | U | 3120 | - - | 3050 | - - | NM | - - | NM | - - | 10.3 | - - | 3.4 | - - | NM | - - |
| < 0.40 | U | 20.8 | - - | 346 | - - | 36.9 | - - | 0.18 | - - | < 0.02 | U | 1330 | - - | 1290 | - - | 20.2 | - - | 5.9 | - - | 13.1 | - - | 4 | - - | < 0.1 | U |
| < 0.40 | U | 21.9 | - - | 74 | - - | < 20.0 | U | 0.04 | J+ | < 0.02 | U | 1330 | - - | 1320 | - - | NM | - - | NM | - - | 2.7 | - - | 2.3 | - - | NM | - - |
| < 0.40 | U | 38.9 | - - | 138 | - - | 44 | - - | 0.04 | J+ | < 0.02 | U | 2510 | - - | 2510 | - - | NM | - - | NM | - - | 3.7 | - - | 1.8 | - - | NM | - - |
| < 0.20 | U | 49.6 | - - | 172 | - - | 46.1 | - - | 0.06 | J+ | < 0.02 | U | 3280 | - - | 3240 | - - | 38.3 | - - | 11.8 | J+ | 3.4 | - - | 2.1 | - - | < 0.1 | U |
| < 0.20 | U | 52.7 | - - | 221 | - - | 45.4 | - - | 0.04 | - - | < 0.02 | U | 3500 | - - | 3600 | - - | NM | - - | NM | - - | 3.9 | - - | 2.2 | J | NM | - - |
| < 0.20 | U | 46.2 | - - | 137 | - - | 77.9 | - - | 0.02 | J+ | < 0.02 | U | 3070 | - - | 3120 | - - | 27.1 | - - | 25.9 | - - | 2 | - - | 1.4 | - - | < 0.1 | U |
| < 0.20 | U | 51.5 | - - | 145 | - - | 76.7 | - - | 0.02 | J+ | < 0.02 | U | 3430 | - - | 3480 | - - | NM | - - | NM | - - | 2.6 | - - | 1.5 | - - | NM | - - |
| < 0.20 | U | 52.3 | - - | 165 | - - | 55.9 | - - | < 0.02 | UJ | < 0.02 | UJ | 3440 | - - | 3460 | - - | NM | - - | NM | - - | 2.4 | - - | 1.4 | - - | NM | - - |
| < 0.2 | U | 52.4 | - - | 167 | - - | 45.8 | U | < 0.02 | U | < 0.02 | U | 3540 | - - | 3640 | - - | 25.3 | - - | 21.8 | - - | 2.1 | - - | 2.5 | - - | < 0.1 | U |
| < 0.2 | U | 52.1 | - - | 266 | - - | 82.3 | - - | 0.03 | - - | < 0.02 | U | 3490 | - - | 3590 | - - | 42.1 | - - | 37.2 | - - | 3.6 | - - | 2.2 | - - | NM | - - |
| < 0.20 | U | 50.3 | - - | 440 | - - | 98.7 | - - | 0.07 | J+ | < 0.02 | U | 3320 | - - | 3280 | - - | 59.5 | - - | 50.6 | - - | 10.7 | - - | 2.9 | - - | NM | - - |
| < 0.20 | U | 36.9 | - - | 193 | - - | 38.1 | - - | 0.05 | J+ | < 0.02 | U | 2400 | J | 2360 | J | 19.2 | - - | 14.6 | - - | 7.7 | - - | 3.6 | - - | < 0.1 | U |
| < 0.20 | U | 23.4 | - - | 92.3 | - - | 23.7 | - - | 0.05 | J+ | < 0.02 | U | 1460 | - - | 1410 | - - | 12.3 | - - | 9.5 | - - | 4.8 | - - | 2.8 | - - | NM | - - |
| < 0.20 | U | 34.6 | - - | 95.2 | - - | 53.5 | - - | 0.05 | J+ | < 0.02 | U | 2190 | - - | 2140 | - - | 24.9 | - - | 22.1 | - - | 3.4 | - - | 2 | - - | NM | - - |
| < 0.20 | U | 47.1 | - - | 183 | - - | 62.5 | - - | 0.07 | J+ | < 0.02 | U | 3100 | - - | 3110 | - - | 32.7 | - - | 14.6 | - - | 3.3 | - - | 1.8 | - - | < 0.1 | U |
| < 0.20 | U | 48 | - - | 202 | - - | 91.1 | - - | 0.03 | J+ | < 0.02 | U | 3130 | - - | 3080 | - - | 32.7 | - - | 28.5 | - - | 9.8 | - - | 1.7 | - - | < 0.1 | U |
| < 0.20 | U | 54.6 | - - | 239 | - - | 98.2 | - - | 0.02 | J+ | < 0.02 | U | 3700 | - - | 3620 | - - | 39.8 | J- | 36.6 | J- | 3.4 | - - | 1.9 | - - | < 0.1 | U |
| < 0.20 | U | 23.6 | - - | 173 | - - | 28.4 | - - | 0.08 | J+ | < 0.02 | U | 1490 | - - | 1450 | - - | 15.2 | - - | 7.4 | J- | 8.6 | - - | 2.8 | - - | < 0.1 | U |
| < 0.2 | U | 54.4 | - - | 217 | - - | 72.2 | - - | 0.1 | J+ | 0.02 | J+ | 3540 | - - | 3510 | - - | 35.7 | - - | 12.2 | - - | 3 | - - | 1.5 | - - | < 0.1 | U |
| < 0.2 | U | 49.3 | - - | 137 | - - | 67 | - - | 0.03 | J+ | < 0.02 | U | 3340 | - - | 3320 | - - | 22.1 | - - | 19.1 | - - | 2.3 | - - | 1.6 | - - | < 0.1 | U |
| < 0.2 | U | 55.6 | - - | 149 | - - | 61.2 | - - | 0.02 | - - | < 0.02 | U | 3780 | - - | 3800 | - - | 24.9 | - - | 23.9 | - - | 2.1 | - - | 1.3 | - - | < 0.1 | U |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NM | -- | NM | -- | NM | -- | NM | -- | 0.057 | -- | NM | -- | NM | -- | 38.7 | J | 25.5 | J | 985 | -- | 845 | -- | <1.0 | U | <1.0 | U |
| 0.52 | -- | 0.52 | -- | 0.3 | J+ | <0.2 | U | <0.050 | U | <0.40 | U | <0.40 | U | <20.0 | U | <20.0 | U | 649 | -- | 625 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | 20 | J+ | <20.0 | U | 592 | -- | 611 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | 33.8 | J- | <20.0 | UJ | 907 | -- | 787 | -- | <1.0 | UJ | <1.0 | UJ |
| 0.9 | -- | 0.9 | -- | 0.2 | J+ | 0.4 | J+ | <0.050 | U | 0.5 | -- | 0.5 | -- | <40.0 | UJ | <40.0 | UJ | 947 | -- | 936 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <20.0 | UJ | <20.0 | UJ | 935 | -- | 1000 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <20.0 | UJ | <20.0 | UJ | 950 | -- | 934 | -- | <1.0 | U | <1.0 | U |
| 0.82 | J+ | 0.77 | J+ | <0.2 | U | <0.2 | U | <0.050 | U | 0.55 | -- | 0.55 | -- | <20.0 | UJ | <20.0 | UJ | 1010 | -- | 986 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <20.0 | UJ | <20.0 | UJ | 975 | -- | 930 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.061 | -- | NM | -- | NM | -- | <20.0 | UJ | <20.0 | UJ | 990 | -- | 954 | -- | <1.0 | U | <1.0 | U |
| 0.95 | -- | 0.95 | -- | 0.3 | J+ | 0.2 | J+ | <0.050 | U | <0.40 | U | <0.40 | U | <20.0 | U | <20.0 | U | 1040 | -- | 1010 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <20.0 | U | <20.0 | U | 1030 | -- | 988 | -- | <1.0 | U | <1.0 | UJ |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <40.0 | UJ | <40.0 | UJ | 1200 | -- | 1110 | -- | <1.0 | U | <1.0 | U |
| 0.55 | -- | 0.55 | -- | <0.20 | U | 0.41 | J+ | <0.050 | U | 0.6 | -- | 0.6 | -- | <40.0 | U | <40.0 | U | 795 | -- | 647 | J+ | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <40.0 | UJ | <40.0 | UJ | 554 | -- | 541 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <40.0 | UJ | <40.0 | UJ | 775 | J+ | 809 | J+ | <1.0 | U | <1.0 | U |
| 1.04 | -- | 1.06 | -- | <0.20 | U | <0.20 | U | <0.050 | U | 0.49 | -- | 0.49 | -- | <40.0 | U | <40.0 | U | 890 | -- | 916 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <40.0 | U | <40.0 | U | 1060 | -- | 1010 | -- | <1.0 | U | <1.0 | U |
| 0.88 | -- | 0.9 | -- | <0.20 | U | <0.20 | U | <0.050 | U | 0.44 | -- | 0.44 | -- | <80.0 | UJ | <80.0 | UJ | 896 | -- | 908 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <40.0 | UJ | <40.0 | UJ | 989 | -- | 999 | -- | <1.0 | UJ | <1.0 | UJ |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <40 | UJ | <40 | UJ | 964 | -- | 943 | -- | <1 | UJ | <1 | UJ |
| 0.88 | J+ | 0.87 | J+ | <0.2 | U | 0.2 | J+ | <0.05 | U | <0.40 | U | <0.4 | U | <40 | UJ | <40 | UJ | 890 | -- | 906 | -- | <1 | UJ | <1 | UJ |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.06 | -- | NM | -- | NM | -- | <40.0 | UJ | <40.0 | UJ | 985 | -- | 973 | -- | NM | -- | NM | -- |
| 0.73 | -- | 0.73 | -- | <0.2 | U | <0.2 | U | <0.050 | U | 0.78 | J+ | 0.78 | J+ | <40.0 | UJ | <40.0 | UJ | 949 | -- | 881 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <40.0 | U | <40.0 | U | 572 | -- | 521 | J- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | <0.050 | U | NM | -- | NM | -- | <40.0 | U | <40.0 | U | 694 | -- | 715 | -- | NM | -- | NM | -- |
| 0.86 | -- | 0.92 | -- | 0.2 | J+ | 0.2 | J+ | <0.050 | U | <0.40 | U | <0.40 | U | <40.0 | U | <40.0 | U | 866 | -- | 903 | -- | <1.0 | U | <1.0 | U |
| 0.78 | -- | 0.81 | -- | <0.2 | U | <0.2 | U | <0.050 | U | 0.5 | J- | 0.48 | J- | <40.0 | U | <40.0 | U | 958 | -- | 959 | -- | <1.0 | U | <1.0 | U |
| 0.87 | -- | 0.91 | -- | <0.2 | U | <0.2 | U | <0.050 | U | 0.58 | J+ | 0.58 | J+ | <40.0 | U | <40.0 | U | 1030 | -- | 1060 | -- | <1.0 | U | <1.0 | U |
| 0.59 | -- | 0.57 | -- | <0.2 | U | <0.2 | U | <0.050 | U | 0.49 | J+ | 0.49 | J+ | <40.0 | U | <40.0 | U | 670 | -- | 666 | -- | <1.0 | U | <1.0 | U |
| 0.95 | J+ | 0.99 | J+ | <0.2 | U | <0.2 | U | <0.05 | U | 0.74 | -- | 0.74 | J+ | <40 | U | <42.6 | U | 976 | -- | 969 | -- | <1 | U | <1 | U |
| 0.88 | -- | 0.87 | -- | 0.3 | J+ | 0.3 | J+ | <0.05 | U | 0.7 | J+ | 0.69 | J+ | <40 | U | <40 | U | 882 | -- | 887 | -- | <1 | UJ | <1 | UJ |
| 0.95 | -- | 0.92 | -- | 0.2 | -- | 0.3 | -- | <0.05 | U | 0.69 | -- | 0.67 | -- | <40 | U | <40 | U | 988 | -- | 982 | -- | <1 | U | <1 | U |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| NM | -- | NM | -- | 1590 | -- | 1620 | -- | 61.5 | -- | 13.5 | -- | 6.14 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 2 | J+ | 0.6 | J+ |
| < 0.020 | U | < 0.020 | U | 1550 | -- | 1530 | -- | 35.5 | -- | < 5.0 | U | 3.08 | -- | < 0.02 | U | < 0.02 | U | 0.4 | -- | 0.2 | -- | 0.7 | J+ | < 0.5 | U |
| NM | -- | NM | -- | 1520 | -- | 1480 | -- | 71 | -- | < 5.0 | U | 3.06 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | U | < 0.5 | U |
| NM | -- | NM | -- | 2190 | -- | 2160 | -- | 53.5 | -- | 10.5 | -- | 5.3 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 2.1 | J+ | < 0.5 | U |
| < 0.04 | U | < 0.04 | U | 2470 | -- | 2410 | -- | 100 | -- | < 5.0 | U | 7.78 | -- | < 0.02 | U | < 0.02 | U | 0.3 | -- | 0.2 | -- | < 0.5 | U | 0.6 | J+ |
| NM | -- | NM | -- | 2500 | -- | 2530 | -- | 69 | -- | < 5.0 | U | 9.3 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 0.5 | J+ | 0.5 | J+ |
| NM | -- | NM | -- | 2430 | -- | 2410 | -- | 142 | -- | < 5.0 | U | 9.5 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | U | 0.7 | J+ |
| < 0.02 | U | < 0.02 | U | 2490 | -- | 2460 | -- | 53 | -- | < 5.0 | U | 8.68 | -- | < 0.02 | U | < 0.02 | U | 0.3 | -- | < 0.2 | U | 0.7 | J+ | 0.7 | J+ |
| NM | -- | NM | -- | 2690 | -- | 2580 | -- | 73 | -- | < 5.0 | U | 14.6 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 1.03 | J+ | 1.5 | J+ |
| NM | -- | NM | -- | 2670 | -- | 2730 | -- | 51 | -- | < 5.0 | U | 12.9 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | U | 0.8 | J+ |
| < 0.02 | U | < 0.02 | U | 2830 | -- | 2850 | -- | 69 | -- | < 5.0 | U | 12.3 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1 | -- | 0.9 | -- |
| NM | -- | NM | -- | 2850 | -- | 2770 | -- | 90 | -- | < 5.0 | U | 14 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 1.3 | J+ | 1 | J+ |
| NM | -- | NM | -- | 2460 | -- | 2500 | -- | 76 | -- | < 5.0 | U | 13.8 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 1.5 | J+ | 1.1 | J+ |
| < 0.02 | U | < 0.02 | U | 1570 | -- | 1550 | -- | 40 | -- | 7 | -- | 3.55 | -- | < 0.020 | U | < 0.020 | U | 0.4 | -- | 0.2 | -- | 1 | J+ | 0.9 | J+ |
| NM | -- | NM | -- | 1480 | -- | 1520 | -- | 37 | -- | < 5.0 | U | 3.37 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | U | 0.6 | J+ |
| NM | -- | NM | -- | 2150 | -- | 2160 | -- | 59 | -- | < 5.0 | U | 6.05 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 2360 | -- | 2350 | -- | 64 | -- | < 5.0 | U | 7.82 | -- | < 0.020 | U | < 0.020 | U | 0.3 | -- | 0.2 | -- | < 0.5 | U | < 0.5 | U |
| NM | -- | NM | -- | 2460 | -- | 2510 | -- | 79 | -- | < 5.0 | U | 8.92 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 0.6 | J | < 0.5 | U |
| NM | -- | NM | -- | 2350 | -- | 2290 | -- | 73 | -- | < 5.0 | U | 8.45 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 1.1 | J+ | 0.8 | J+ |
| < 0.02 | U | < 0.02 | U | 2490 | -- | 2600 | -- | 69 | -- | < 5.0 | U | 9.23 | J | < 0.02 | U | < 0.02 | U | 0.2 | -- | 0.2 | -- | < 0.5 | U | 0.6 | J+ |
| NM | -- | NM | -- | 2680 | -- | 2720 | -- | 98 | -- | < 5.0 | U | 11.4 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | U | 0.6 | J+ |
| NM | -- | NM | -- | 2600 | -- | 2610 | -- | 78 | -- | < 5.0 | U | 11.3 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | UJ | 0.7 | -- |
| < 0.02 | U | < 0.02 | U | 2630 | -- | 2660 | -- | 63 | -- | < 5 | U | 11.4 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | -- | NM | -- | 2670 | -- | 2610 | -- | 74 | -- | < 5 | U | 14 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 1.4 | J+ | 1.4 | J+ |
| NM | -- | NM | -- | 2250 | -- | 2310 | -- | 68 | -- | < 5.0 | U | 14.7 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 1.5 | J+ | 1.3 | J+ |
| < 0.02 | U | < 0.02 | U | 2080 | -- | 2050 | -- | 56 | -- | < 5.0 | U | 9.14 | -- | < 0.02 | U | < 0.02 | U | 0.4 | -- | 0.2 | -- | 1.4 | J+ | 0.7 | J+ |
| NM | -- | NM | -- | 1440 | -- | 1370 | -- | 40 | -- | < 5.0 | U | 3.04 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | U | 0.5 | J+ |
| NM | -- | NM | -- | 1940 | -- | 1920 | -- | 44 | -- | < 5.0 | U | 4.77 | -- | NM | -- | NM | -- | NM | -- | NM | -- | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 2400 | -- | 2440 | -- | 79 | -- | < 5.0 | U | 7.02 | -- | < 0.02 | U | < 0.02 | U | 0.3 | -- | 0.2 | -- | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 2520 | -- | 2580 | -- | 83 | J+ | < 5.0 | U | 9.15 | -- | < 0.02 | U | < 0.02 | U | 0.2 | -- | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 2640 | -- | 2670 | -- | 74 | -- | < 5.0 | U | 14.7 | -- | < 0.02 | U | < 0.02 | U | 0.2 | -- | < 0.2 | U | 1.2 | J+ | 1.2 | J+ |
| < 0.02 | U | < 0.02 | U | 1720 | -- | 1750 | -- | 40.5 | -- | < 5.0 | U | 3.36 | -- | < 0.02 | U | < 0.02 | U | 0.3 | -- | 0.2 | -- | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 2610 | -- | 2610 | -- | 56 | -- | < 5 | U | 8.32 | -- | < 0.02 | U | < 0.02 | U | 0.3 | -- | 0.3 | -- | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 2570 | -- | 2610 | -- | 56 | -- | < 5 | U | 9.64 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.6 | J+ | 0.8 | J+ |
| < 0.02 | U | < 0.02 | U | 2810 | -- | 2900 | -- | 58 | -- | < 5 | U | 11.4 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | 0.8 | -- |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | >6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-SR-6 | 4 | 2012 | 127 | - - | NM | - - | 0.066 | - - | 11.1 | - - | 7.8 | - - | 2.7 | - - | 30 | - - | 26.8 | J+ | NM | - - | NM | - - |
| YP-SR-6 | 5 | 2012 | 216 | - - | 0 | - - | 0.047 | - - | 9.9 | - - | 7.8 | - - | 5.2 | - - | 50 | - - | 21.5 | - - | 173 | - - | 16.4 | - - |
| YP-SR-6 | 6 | 2012 | 143 | - - | 0 | - - | 0.060 | - - | 10.1 | - - | 7.0 | - - | 7.5 | - - | 4.2 | - - | 23.7 | - - | NM | - - | NM | - - |
| YP-SR-6 | 7 | 2012 | 38 | - - | NM | - - | NM | - - | 8.1 | - - | NM | - - | 17.8 | - - | 3.9 | - - | 37.1 | J+ | NM | - - | NM | - - |
| YP-SR-6 | 8 | 2012 | 15 | - - | 0 | - - | 0.106 | - - | RM | R | 7.7 | - - | 12.5 | - - | 0.5 | - - | 42.9 | - - | 22.8 | - - | 6.5 | J+ |
| YP-SR-6 | 9 | 2012 | 12 | - - | NM | - - | 0.111 | - - | 9.2 | - - | 7.4 | - - | 9.1 | - - | 0.2 | - - | 46 | - - | NM | - - | NM | - - |
| YP-SR-6 | 10 | 2012 | 13 | - - | NM | - - | 0.122 | - - | 9.6 | - - | 7.3 | - - | 6.6 | - - | 0.8 | - - | 48.3 | - - | NM | - - | NM | - - |
| YP-SR-6 | 11 | 2012 | 18 | - - | 0 | - - | 0.110 | - - | 10.8 | - - | 7.3 | - - | 2.1 | - - | 4.6 | - - | 39.7 | - - | 51.7 | - - | 12.1 | - - |
| YP-SR-6 | 12 | 2012 | 21 | - - | NM | - - | 0.121 | - - | 12.3 | - - | 7.6 | - - | 0.2 | - - | 3.9 | - - | 42.8 | - - | NM | - - | NM | - - |
| YP-SR-6 | 1 | 2013 | 10 | - - | NM | - - | 0.124 | - - | 10.7 | - - | 7.5 | - - | 1.5 | - - | 2.6 | - - | 47.6 | - - | NM | - - | NM | - - |
| YP-SR-6 | 2 | 2013 | 9.0 | - - | 0 | - - | 0.131 | - - | 11.1 | - - | 7.7 | - - | 0.6 | - - | 2.1 | - - | 47.9 | - - | 18.9 | - - | 3.3 | - - |
| YP-SR-6 | 3 | 2013 | 9.6 | - - | NM | - - | 0.144 | - - | 11.5 | - - | 7.4 | - - | 0.5 | - - | 2.2 | - - | 47 | - - | NM | - - | NM | - - |
| YP-SR-6 | 4 | 2013 | 36 | - - | NM | - - | 0.116 | - - | 10.9 | - - | 7.2 | - - | 2.7 | - - | 4.4 | - - | 36.3 | - - | NM | - - | NM | - - |
| YP-SR-6 | 5 | 2013 | 209 | - - | 0 | - - | 0.074 | - - | 9.6 | - - | 6.4 | - - | 4.4 | - - | 4.0 | - - | 21.9 | - - | 268 | - - | 19.5 | - - |
| YP-SR-6 | 6 | 2013 | 112 | - - | NM | - - | 0.080 | - - | 8.7 | - - | 6.4 | - - | 11.7 | - - | 0.4 | - - | 23 | - - | NM | - - | NM | - - |
| YP-SR-6 | 7 | 2013 | 35 | - - | NM | - - | 0.096 | - - | 8.9 | - - | 7.0 | - - | 8.0 | - - | 2.1 | - - | 38.9 | - - | NM | - - | NM | - - |
| YP-SR-6 | 8 | 2013 | 16 | - - | 0 | - - | 0.105 | - - | 9.2 | - - | 7.7 | - - | 8.6 | - - | 2.3 | - - | 46.1 | - - | 21.9 | - - | 5.2 | - - |
| YP-SR-6 | 9 | 2013 | 13 | - - | NM | - - | 0.120 | - - | 9.7 | - - | 7.2 | - - | 6.5 | - - | 5.9 | - - | 48.1 | - - | NM | - - | NM | - - |
| YP-SR-6 | 10 | 2013 | 36 | - - | NM | - - | 0.096 | - - | 11.0 | - - | 7.1 | - - | 1.5 | - - | 3.0 | - - | 40.3 | - - | NM | - - | NM | - - |
| YP-SR-6 | 11 | 2013 | 33 | - - | 0 | - - | 0.115 | - - | 11.4 | - - | 7.4 | - - | 0.6 | - - | 4.6 | - - | 63 | J+ | 64.5 | - - | 4.8 | - - |
| YP-SR-6 | 12 | 2013 | 13 | - - | NM | - - | 0.113 | - - | 12.1 | - - | 6.6 | - - | 0.1 | - - | 3.1 | - - | 50 | - - | NM | - - | NM | - - |
| YP-SR-6 | 1 | 2014 | 14 | - - | NM | - - | 0.108 | - - | 11.4 | - - | 7.3 | - - | 0.6 | - - | 4.0 | - - | 53 | - - | NM | - - | NM | - - |
| YP-SR-6 | 2 | 2014 | 12 | - - | 0 | - - | 0.110 | - - | 11.0 | - - | 7.1 | - - | 0.3 | - - | 1.5 | - - | 57 | J | 10.6 | J+ | 3.3 | J+ |
| YP-SR-6 | 3 | 2014 | 15 | - - | NM | - - | 0.115 | - - | 11.7 | - - | 7.8 | - - | 0.0 | - - | 2.5 | - - | 70 | J+ | 118 | - - | < 10 | U |
| YP-SR-6 | 4 | 2014 | 39 | - - | NM | - - | 0.091 | - - | 11.2 | - - | 7.8 | - - | 2.2 | - - | 6.8 | - - | 36 | - - | 202 | - - | 41 | - - |
| YP-SR-6 | 5 | 2014 | 87 | - - | 0 | - - | 0.078 | - - | 10.1 | - - | 7.3 | - - | 6.3 | - - | 5.8 | - - | 31 | - - | 120 | - - | 14.6 | - - |
| YP-SR-6 | 6 | 2014 | 130 | - - | NM | - - | 0.052 | - - | 10.4 | - - | 7.2 | - - | 4.8 | - - | 5.6 | - - | 24 | - - | 94.4 | - - | 16 | - - |
| YP-SR-6 | 7 | 2014 | 51 | - - | NM | - - | 0.072 | - - | 9.3 | - - | 7.0 | - - | 9.8 | - - | 2.9 | - - | 33 | - - | 35.5 | - - | 10.8 | - - |
| YP-SR-6 | 8 | 2014 | 21 | - - | 0 | - - | 0.097 | - - | 9.0 | - - | 7.4 | - - | 8.6 | - - | 1.2 | - - | 46 | - - | 18.9 | - - | 6.5 | - - |
| YP-SR-6 | 11 | 2014 | 17 | - - | 0 | - - | 0.096 | - - | 11.2 | - - | 7.7 | - - | 3.8 | - - | 1.7 | - - | 43 | - - | 47.6 | - - | 5.9 | - - |
| YP-SR-6 | 2 | 2015 | 12.3 | - - | 0 | - - | 0.113 | - - | 11.6 | - - | 8.5 | - - | 0.0 | - - | 8.1 | - - | 48 | - - | 31.4 | - - | 5.3 | - - |
| YP-SR-6 | 5 | 2015 | 111 | - - | 0 | - - | 0.053 | - - | 10.4 | - - | 7.8 | - - | 3.9 | - - | 6.5 | - - | 24 | - - | 111 | - - | 16.3 | - - |
| YP-SR-6 | 8 | 2015 | 14 | - - | 0 | - - | 0.110 | - - | 9.5 | - - | 7.5 | - - | 7.9 | - - | 0.9 | - - | 49 | - - | 20 | - - | 4.4 | - - |
| YP-SR-6 | 11 | 2015 | 14 | - - | 0 | - - | 0.112 | - - | 11.4 | - - | 7.9 | - - | 0.8 | - - | 2.9 | - - | 46 | - - | 32.5 | - - | 3.7 | - - |
| YP-SR-6 | 2 | 2016 | 8.0 | - - | 0 | - - | 0.117 | - - | 11.7 | - - | 7.5 | - - | 0.6 | - - | 0 | - - | 47 | - - | 10.9 | - - | 2.6 | - - |

NA   None applicable

NM   Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U   not detected

UJ   not detected, estimated

J+   estimated with possible high bias

J   estimated

J-   estimated with possible low bias

R   datum rejected

RM   measured but rejected

--   no flag

< 0.002   not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 35.7 | - - | 34.1 | - - | NM | - - | 45.6 | - - | 39.5 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 26.8 | J+ | NM | - - | NM | - - |
| < 0.050 | U | 13.1 | - - | 12.1 | - - | 0.25 | - - | 19.8 | - - | 16.8 | - - | 8.3 | J+ | 6 | J+ | 0.02 | - - | < 0.02 | U | 21.5 | - - | < 50.0 | U | < 50.0 | U |
| < 0.050 | U | 9.15 | - - | 8.78 | - - | NM | - - | 16 | - - | 14.7 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 23.7 | - - | NM | - - | NM | - - |
| < 0.050 | U | 10.1 | - - | 10 | - - | NM | - - | 28.7 | - - | 27.1 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 37.1 | J+ | NM | - - | NM | - - |
| < 0.050 | U | 13.2 | - - | 13.2 | - - | 1.13 | - - | 35.7 | - - | 34.6 | - - | 11.5 | - - | 11.2 | - - | < 0.02 | U | < 0.02 | U | 42.9 | - - | < 10.0 | U | < 10.0 | U |
| < 0.050 | U | 15.6 | - - | 15.2 | - - | NM | - - | 41.1 | - - | 38.2 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 46 | - - | NM | - - | NM | - - |
| < 0.050 | U | 16.2 | - - | 15.7 | - - | NM | - - | 37.6 | - - | 36.1 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 48.3 | - - | NM | - - | NM | - - |
| < 0.050 | U | 18.3 | - - | 16.9 | - - | 1.7 | - - | 28.1 | - - | 26.3 | - - | 12.3 | - - | 11 | - - | < 0.02 | U | < 0.02 | U | 39.7 | - - | < 50.0 | U | < 50.0 | U |
| < 0.050 | U | 31.2 | - - | 31 | - - | NM | - - | 40 | - - | 38.3 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 42.8 | - - | NM | - - | NM | - - |
| < 0.050 | U | 19.8 | - - | 19.7 | - - | NM | - - | 34 | - - | 31.9 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 47.6 | - - | NM | - - | NM | - - |
| < 0.050 | U | 19.6 | - - | 19.6 | - - | 0.42 | - - | 35.2 | - - | 32.9 | - - | 12.6 | J+ | 12.2 | J+ | < 0.02 | U | < 0.02 | U | 47.9 | - - | < 50.0 | U | < 50.0 | U |
| < 0.050 | U | 22.8 | - - | 22.7 | - - | NM | - - | 35.3 | - - | 33.3 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 47 | - - | NM | - - | NM | - - |
| < 0.050 | U | 47.3 | - - | 46.9 | - - | NM | - - | 45.5 | - - | 39.9 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 36.3 | - - | NM | - - | NM | - - |
| < 0.050 | U | 13 | - - | 11.9 | - - | 0.37 | - - | 20.3 | - - | 17.3 | - - | 9.46 | J+ | 6.13 | J+ | 0.03 | - - | < 0.02 | U | 21.9 | - - | < 20.0 | U | < 20.0 | U |
| 0.05 | - - | 6.38 | - - | 6.37 | - - | NM | - - | 13 | - - | 12.6 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 23 | - - | NM | - - | NM | - - |
| < 0.050 | U | 12.2 | - - | 11 | - - | NM | - - | 29.6 | - - | 28.8 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 38.9 | - - | NM | - - | NM | - - |
| < 0.050 | U | 16.6 | - - | 16.5 | - - | 0.79 | - - | 37.4 | - - | 36 | - - | 12 | J+ | 11.9 | J+ | < 0.02 | U | < 0.02 | U | 46.1 | - - | < 40.0 | UJ | < 40.0 | UJ |
| < 0.050 | U | 17.8 | - - | 16.4 | - - | NM | - - | 39.6 | - - | 36.5 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 48.1 | - - | NM | - - | NM | - - |
| < 0.050 | U | 18.1 | - - | 17.7 | - - | NM | - - | 25.7 | - - | 24.1 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 40.3 | - - | NM | - - | NM | - - |
| < 0.050 | U | 17.2 | - - | 15.9 | - - | 1.3 | - - | 34.1 | - - | 30.2 | - - | 11.4 | - - | 9.92 | - - | < 0.02 | U | < 0.02 | U | 51 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 27.4 | - - | 28.7 | - - | NM | - - | 31.8 | - - | 32.5 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 46 | - - | NM | - - | NM | - - |
| < 0.050 | U | 20.8 | - - | 20.6 | - - | NM | - - | 35 | - - | 33.3 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 53 | - - | NM | - - | NM | - - |
| < 0.05 | U | 20.5 | - - | 21 | J | 0.57 | - - | 31.8 | - - | 31.5 | - - | 12.3 | J+ | 12.4 | J+ | < 0.02 | U | < 0.02 | U | 54 | J | < 20 | U | < 20 | U |
| < 0.05 | U | 38.5 | - - | 38 | - - | NM | - - | 42.4 | - - | 37.5 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 57 | J+ | NM | - - | NM | - - |
| < 0.050 | U | 43.4 | - - | 43.3 | - - | NM | - - | 44.5 | - - | 40.8 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 36 | - - | NM | - - | NM | - - |
| < 0.050 | U | 40.5 | - - | 40.1 | - - | 0.718 | - - | 43.3 | - - | 41.4 | - - | 10.9 | J+ | 9.16 | J+ | < 0.02 | U | < 0.02 | U | 31 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 7.63 | - - | 7.57 | - - | NM | - - | 16.6 | - - | 15.5 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 24 | - - | NM | - - | NM | - - |
| < 0.050 | U | 9.04 | - - | 8.94 | - - | NM | - - | 23.6 | - - | 22.9 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 33 | - - | NM | - - | NM | - - |
| < 0.050 | U | 12.9 | - - | 12.4 | - - | 0.65 | - - | 35.4 | - - | 33.6 | - - | 11.4 | - - | 10.9 | - - | < 0.02 | U | < 0.02 | U | 46 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 19 | - - | 18.4 | - - | 96 | - - | 31.8 | - - | 30 | - - | 11.2 | - - | 10.5 | - - | < 0.02 | U | < 0.02 | U | 43 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 33.3 | - - | 34.1 | - - | 0.85 | - - | 40.1 | - - | 37.4 | - - | 12.9 | - - | 12.6 | - - | < 0.02 | U | < 0.02 | U | 48 | - - | < 20.0 | U | < 20.0 | UJ |
| < 0.050 | U | 8.26 | - - | 8.04 | - - | 0.57 | - - | 14.8 | - - | 12.7 | - - | 7.55 | - - | 6.05 | - - | < 0.02 | U | < 0.02 | U | 24 | - - | < 20.0 | U | < 20.0 | U |
| < 0.05 | U | 14.4 | - - | 14.1 | - - | 0.25 | - - | 38.9 | - - | 37.4 | - - | 13.1 | - - | 12.5 | - - | < 0.02 | U | < 0.02 | U | 49 | - - | < 20 | U | < 21.3 | U |
| < 0.05 | U | 15.8 | - - | 15.1 | - - | 0.56 | - - | 31 | - - | 28.1 | - - | 11.7 | - - | 10.9 | - - | < 0.02 | U | < 0.02 | U | 46 | - - | < 20 | U | < 20 | U |
| < 0.05 | U | 18.4 | - - | 18.1 | - - | 0.31 | - - | 30.4 | - - | 29 | - - | 12.2 | - - | 12 | - - | < 0.02 | U | < 0.02 | U | 47 | - - | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | | | | | 230 | | 100 | | 100 | | | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 8030 | -- | 7830 | -- | < 9.0 | U | < 0.40 | U | 0.5 | J+ | < 0.2 | U | NM | -- | NM | -- | 0.5 | J+ | 0.4 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 5910 | -- | 5660 | -- | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.1 | J+ | 0.04 | J+ | 0.3 | -- | 0.2 | J | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 6420 | -- | 6360 | -- | < 9.0 | U | < 0.40 | U | 0.2 | J+ | < 0.2 | U | NM | -- | NM | -- | 0.2 | -- | 0.2 | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 9760 | -- | 9920 | -- | < 9.0 | U | < 0.40 | U | 0.2 | J+ | 0.2 | J+ | NM | -- | NM | -- | 0.2 | -- | 0.3 | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 13000 | -- | 13000 | -- | < 9.0 | U | 0.6 | -- | < 0.2 | U | 0.2 | J+ | 0.12 | J+ | 0.11 | J+ | 0.1 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 12600 | -- | 13100 | -- | < 9.0 | U | 0.78 | -- | < 0.2 | U | < 0.2 | U | NM | -- | NM | -- | < 0.1 | U | 0.3 | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 14300 | -- | 14200 | -- | < 9.0 | U | 0.93 | -- | 0.3 | -- | < 0.2 | U | NM | -- | NM | -- | 0.1 | -- | 0.1 | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 11700 | -- | 11900 | -- | < 9.0 | U | 0.97 | -- | 0.4 | -- | < 0.2 | U | 0.1 | J+ | 0.11 | J+ | 0.2 | -- | 0.2 | -- | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 13400 | -- | 13200 | -- | < 9.0 | U | 0.93 | -- | < 0.2 | U | < 0.2 | U | NM | -- | NM | -- | 0.2 | -- | 0.2 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 13400 | -- | 13800 | -- | < 9.0 | U | 0.83 | -- | < 0.2 | U | < 0.2 | U | NM | -- | NM | -- | 0.1 | J+ | 0.2 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 13700 | -- | 14500 | -- | < 9.0 | U | 0.87 | -- | < 0.2 | U | < 0.2 | U | 0.19 | J+ | 0.18 | J+ | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 14400 | -- | 14200 | -- | < 9.0 | U | 0.74 | -- | < 0.2 | U | < 0.2 | U | NM | -- | NM | -- | 0.2 | J+ | 0.2 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 11800 | -- | 11400 | -- | < 9.0 | U | 0.73 | -- | 0.7 | J+ | 0.2 | J+ | NM | -- | NM | -- | 0.5 | J+ | 0.5 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 5700 | -- | 5760 | -- | < 9.0 | U | < 0.40 | U | 0.5 | J+ | < 0.2 | U | 0.18 | J+ | 0.04 | J+ | 0.4 | J+ | 0.4 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 6060 | -- | 5850 | -- | < 9.0 | U | < 0.40 | U | 0.3 | J+ | < 0.2 | U | NM | -- | NM | -- | 0.2 | J+ | 0.2 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 10500 | -- | 10300 | -- | < 9.0 | U | 0.43 | -- | < 0.2 | U | 0.2 | J+ | NM | -- | NM | -- | 0.1 | J+ | 0.2 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 12800 | -- | 12600 | -- | < 9.0 | U | 0.54 | -- | < 0.2 | U | < 0.2 | U | 0.12 | J+ | 0.1 | J+ | 0.1 | J+ | 0.1 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 14000 | -- | 14200 | -- | < 9.0 | U | 0.66 | -- | 0.3 | -- | < 0.2 | U | NM | -- | NM | -- | 0.1 | -- | 0.1 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 10900 | -- | 10900 | -- | < 9.0 | U | 0.76 | -- | < 0.2 | U | < 0.2 | U | NM | -- | NM | -- | 0.2 | J+ | 0.2 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 11500 | -- | 11500 | -- | < 15 | U | 0.83 | -- | 0.2 | J+ | < 0.2 | U | 0.14 | J+ | 0.11 | J+ | 0.3 | J+ | 0.1 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 13400 | -- | 14100 | -- | < 15 | U | 0.71 | -- | < 0.2 | U | < 0.2 | U | NM | -- | NM | -- | < 0.1 | U | 0.2 | J+ | NM | -- |
| < 0.02 | UJ | < 0.02 | UJ | 13200 | -- | 13100 | -- | < 15 | U | 1.03 | -- | < 0.2 | UJ | < 0.2 | UJ | NM | -- | NM | -- | < 0.1 | UJ | 0.3 | J+ | NM | -- |
| < 0.02 | U | < 0.02 | U | 14200 | -- | 14500 | -- | < 15 | U | 1.07 | -- | < 0.2 | U | < 0.2 | U | 0.14 | J+ | 0.14 | J+ | 0.1 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | 14600 | -- | 14500 | -- | < 15 | U | 0.98 | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | 12000 | -- | 11500 | -- | < 15 | U | 0.92 | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 9520 | -- | 9370 | -- | < 15 | U | 0.58 | -- | < 0.2 | U | < 0.2 | U | 0.12 | J+ | 0.09 | J+ | 0.3 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | 6440 | -- | 6510 | -- | < 15 | U | < 0.40 | U | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | 9200 | -- | 9070 | -- | < 15 | U | < 0.40 | U | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 12400 | -- | 12400 | -- | < 15 | U | 0.48 | -- | 0.4 | J+ | < 0.2 | U | 0.09 | J+ | 0.09 | J+ | < 0.1 | U | 0.1 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 12400 | -- | 12400 | -- | < 15 | U | 0.86 | -- | < 0.2 | U | < 0.2 | U | 0.11 | -- | 0.09 | -- | 0.2 | J+ | 0.2 | J+ | < 0.0047 | UJ |
| < 0.02 | U | < 0.02 | U | 14200 | -- | 13900 | -- | < 15 | U | 1.07 | -- | < 0.2 | U | < 0.2 | U | 0.14 | J+ | 0.14 | J+ | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 6400 | -- | 6150 | -- | < 15 | U | < 0.40 | U | 0.4 | J+ | < 0.2 | U | 0.08 | J+ | 0.04 | J+ | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 14100 | -- | 14300 | -- | < 15 | U | 0.69 | -- | < 0.2 | U | < 0.2 | U | 0.1 | -- | 0.09 | -- | 0.1 | -- | 0.1 | -- | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 12500 | -- | 12400 | -- | < 15 | U | 0.77 | -- | < 0.2 | U | < 0.2 | U | 0.14 | J+ | 0.12 | J+ | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 14300 | -- | 14400 | -- | < 15 | U | 0.91 | -- | < 0.2 | U | < 0.2 | U | 0.1 | -- | 0.11 | -- | 0.2 | -- | 0.5 | -- | < 0.0047 | U |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | NA | 300 | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| < 0.40 | U | 27.5 | - - | 354 | - - | < 20.0 | U | 0.25 | J+ | < 0.02 | U | 1810 | - - | 1700 | - - | NM | - - | NM | - - | 24.6 | - - | NM | - - | NM | - - |
| < 0.40 | U | 19.6 | - - | 209 | - - | < 20.0 | U | 0.11 | J+ | < 0.02 | U | 1180 | - - | 1120 | - - | 12.6 | - - | < 5.0 | U | 3.4 | J+ | 2.1 | - - | < 0.1 | U |
| < 0.40 | U | 21.3 | - - | 121 | - - | < 20.0 | U | 0.07 | J+ | < 0.02 | U | 1280 | - - | 1260 | - - | NM | - - | NM | - - | 7.3 | - - | 2.9 | - - | NM | - - |
| < 0.40 | U | 33.4 | - - | 327 | - - | 34.2 | - - | 0.13 | J+ | < 0.02 | U | 2180 | - - | 2150 | - - | NM | - - | NM | - - | 6.1 | - - | 2.5 | - - | NM | - - |
| < 0.40 | U | 44.9 | - - | 96 | - - | 36.2 | - - | 0.05 | J+ | < 0.02 | U | 3040 | - - | 3030 | - - | 16.4 | J- | 11.4 | J- | 4.1 | - - | 2.3 | - - | < 0.1 | U |
| < 0.40 | U | 43.7 | - - | 65.4 | - - | 37.5 | - - | < 0.02 | U | < 0.02 | U | 3010 | - - | 3160 | - - | NM | - - | NM | - - | 1.9 | - - | 1.5 | - - | NM | - - |
| < 0.40 | U | 48.4 | - - | 68.3 | - - | 33 | - - | 0.02 | - - | < 0.02 | U | 3090 | - - | 3090 | - - | NM | - - | NM | - - | 2.6 | - - | 1.5 | - - | NM | - - |
| < 0.40 | U | 40.8 | - - | 124 | - - | 41.8 | - - | 0.03 | J+ | < 0.02 | U | 2810 | - - | 2830 | - - | 19.5 | - - | 15.4 | - - | 3.6 | J+ | 2.7 | - - | < 0.1 | U |
| < 0.40 | U | 46 | - - | 102 | - - | 29.6 | - - | 0.03 | - - | < 0.02 | U | 3080 | - - | 2950 | - - | NM | - - | NM | - - | 4.3 | - - | 4.3 | - - | NM | - - |
| < 0.40 | U | 46.4 | - - | 79 | - - | 26.1 | - - | < 0.02 | U | < 0.02 | U | 3160 | - - | 3260 | - - | NM | - - | NM | - - | 2 | - - | 1.6 | - - | NM | - - |
| < 0.40 | U | 48.2 | - - | 81.8 | - - | 29.1 | - - | 0.02 | J+ | < 0.02 | U | 3420 | - - | 3570 | - - | 14.2 | - - | 11.8 | - - | 2.4 | - - | 1.9 | - - | < 0.1 | U |
| < 0.40 | U | 48.1 | - - | 115 | - - | 26.4 | - - | 0.03 | J+ | < 0.02 | U | 3250 | - - | 3220 | - - | NM | - - | NM | - - | 3.7 | - - | 2 | - - | NM | - - |
| < 0.40 | U | 40.1 | - - | 307 | - - | 29.3 | - - | 0.09 | J+ | < 0.02 | U | 2600 | - - | 2480 | - - | NM | - - | NM | - - | 11 | - - | 4.1 | - - | NM | - - |
| < 0.40 | U | 19.2 | - - | 382 | - - | < 20.0 | U | 0.21 | - - | < 0.02 | U | 1210 | - - | 1160 | - - | 21 | - - | 3.5 | - - | 16.8 | J | 3.4 | - - | < 0.1 | U |
| < 0.40 | U | 20 | - - | 114 | - - | < 20.0 | U | 0.06 | J+ | < 0.02 | U | 1170 | - - | 1140 | - - | NM | - - | NM | - - | 3.7 | - - | 2.2 | - - | NM | - - |
| < 0.40 | U | 35.5 | - - | 57.1 | - - | 26.2 | - - | 0.03 | J+ | < 0.02 | U | 2240 | - - | 2190 | - - | NM | - - | NM | - - | 3.5 | - - | 1.8 | - - | NM | - - |
| < 0.20 | U | 43.5 | - - | 79.6 | - - | 22.9 | - - | 0.06 | J+ | < 0.02 | U | 2840 | - - | 2790 | - - | 13.9 | - - | 9.4 | J+ | 3.2 | - - | 1.6 | - - | < 0.1 | U |
| < 0.20 | U | 48.2 | - - | 118 | - - | 31.6 | - - | 0.09 | - - | < 0.02 | U | 3210 | - - | 3210 | - - | NM | - - | NM | - - | 4.9 | - - | 2.3 | - - | NM | - - |
| < 0.20 | U | 36.8 | - - | 139 | - - | 39.8 | - - | 0.04 | J+ | < 0.02 | U | 2340 | - - | 2320 | - - | NM | - - | NM | - - | 4.9 | - - | 3.3 | - - | NM | - - |
| < 0.20 | U | 39.3 | - - | 167 | - - | 31.8 | - - | 0.07 | J+ | < 0.02 | U | 2580 | - - | 2570 | - - | 18.3 | - - | 9.9 | - - | 4.8 | - - | 1.6 | - - | < 0.1 | U |
| < 0.20 | U | 45.8 | - - | 48.6 | - - | < 20.0 | U | 0.02 | J+ | 0.03 | J+ | 3010 | - - | 3150 | - - | NM | - - | NM | - - | 2.6 | - - | 1.8 | - - | NM | - - |
| < 0.20 | U | 45 | - - | 99.1 | - - | 25.2 | - - | 0.04 | J+ | < 0.02 | UJ | 2930 | - - | 2940 | - - | NM | - - | NM | - - | 2.7 | - - | 1.9 | - - | NM | - - |
| < 0.2 | U | 48.7 | - - | 50.9 | - - | < 20 | U | < 0.02 | U | < 0.02 | U | 3250 | - - | 3330 | - - | 11.8 | - - | 10.1 | - - | 2.4 | - - | 1.6 | - - | < 0.1 | U |
| < 0.2 | U | 50.1 | - - | 203 | - - | 27.6 | - - | 0.07 | - - | < 0.02 | U | 3320 | - - | 3270 | - - | 21.1 | - - | 13.1 | - - | 3.2 | - - | 2.1 | - - | NM | - - |
| < 0.20 | U | 40.4 | - - | 241 | - - | 54.3 | - - | 0.08 | J+ | < 0.02 | U | 2560 | - - | 2470 | - - | 19.4 | - - | 12.4 | - - | 14 | - - | 4.6 | - - | NM | - - |
| < 0.20 | U | 32.3 | - - | 169 | - - | 22.9 | - - | 0.05 | J+ | < 0.02 | U | 2070 | J | 2010 | J | 11.3 | - - | 6.6 | - - | 7.8 | - - | 3.7 | - - | < 0.1 | U |
| < 0.20 | U | 21.2 | - - | 102 | - - | < 20.0 | U | 0.05 | J+ | < 0.02 | U | 1240 | - - | 1230 | - - | 8.8 | - - | 4.9 | - - | 5 | - - | 2.5 | - - | NM | - - |
| < 0.20 | U | 30.7 | - - | 65.2 | - - | 24.8 | - - | 0.03 | J+ | < 0.02 | U | 1880 | - - | 1860 | - - | 10.5 | - - | 7.7 | - - | 3.6 | - - | 1.9 | - - | NM | - - |
| < 0.20 | U | 42.2 | - - | 90.3 | - - | 37.4 | - - | 0.02 | J+ | < 0.02 | U | 2740 | - - | 2780 | - - | 15.7 | - - | 11.5 | - - | 2.9 | - - | 1.8 | - - | < 0.1 | U |
| < 0.20 | U | 42.1 | - - | 137 | - - | 41.8 | - - | 0.06 | J+ | < 0.02 | U | 2710 | - - | 2710 | - - | 15.5 | - - | 9.4 | - - | 3.2 | - - | 2.1 | - - | < 0.1 | U |
| < 0.20 | U | 48.7 | - - | 82.7 | - - | 28.7 | - - | < 0.02 | U | < 0.02 | U | 3240 | - - | 3170 | - - | 13 | J- | 10.7 | J- | 4.1 | - - | 2.1 | - - | < 0.1 | U |
| < 0.20 | U | 21.5 | - - | 197 | - - | < 20.0 | U | 0.08 | J+ | < 0.02 | U | 1330 | - - | 1270 | - - | 13.7 | - - | 3.6 | J- | 8.1 | - - | 2.9 | - - | < 0.1 | U |
| < 0.2 | U | 47.9 | - - | 97.9 | - - | 42.8 | - - | 0.02 | J+ | < 0.02 | U | 3120 | - - | 3160 | - - | 14.2 | - - | 8.8 | - - | 2.6 | - - | 1.5 | - - | < 0.1 | U |
| < 0.2 | U | 43.2 | - - | 130 | - - | 36.1 | - - | 0.05 | J+ | < 0.02 | U | 2910 | - - | 2880 | - - | 16.9 | - - | 8.2 | - - | 4.2 | - - | 1.8 | - - | 0.2 | - - |
| < 0.2 | U | 49.6 | - - | 76.4 | - - | < 20 | U | 0.04 | - - | < 0.02 | U | 3350 | - - | 3370 | - - | 12.6 | - - | 7.6 | - - | 2.3 | - - | 1.4 | - - | < 0.1 | U |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| NM | - - | NM | - - | NM | - - | NM | - - | 0.061 | - - | NM | - - | NM | - - | 42.8 | J | 22.5 | J | 956 | - - | 812 | - - | < 1.0 | U | < 1.0 | U |
| 0.57 | - - | 0.49 | - - | 0.2 | J+ | < 0.2 | U | < 0.050 | U | 0.54 | - - | 0.54 | - - | 22.2 | J+ | < 20.0 | U | 703 | - - | 627 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | 20 | J+ | < 20.0 | U | 642 | - - | 662 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | 31.1 | J- | < 20.0 | UJ | 786 | - - | 710 | - - | < 1.0 | UJ | < 1.0 | UJ |
| 0.92 | - - | 0.84 | - - | < 0.2 | U | 0.2 | J+ | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 40.0 | UJ | < 40.0 | UJ | 889 | - - | 906 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 20.0 | UJ | < 20.0 | UJ | 888 | - - | 880 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 20.0 | UJ | < 20.0 | UJ | 836 | - - | 869 | - - | < 1.0 | U | < 1.0 | U |
| 0.79 | J+ | 0.76 | J+ | < 0.2 | U | < 0.2 | U | < 0.050 | U | 0.43 | J- | 0.43 | - - | < 20.0 | U | < 20.0 | U | 907 | - - | 890 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | 0.062 | - - | NM | - - | NM | - - | < 20.0 | UJ | < 20.0 | UJ | 903 | - - | 856 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | 0.06 | - - | NM | - - | NM | - - | < 20.0 | UJ | < 20.0 | UJ | 909 | - - | 910 | - - | < 1.0 | U | < 1.0 | U |
| 0.94 | - - | 0.94 | - - | 0.2 | J+ | 0.3 | J+ | < 0.050 | U | 0.6 | - - | 0.6 | - - | < 20.0 | U | < 20.0 | U | 927 | - - | 1010 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | 0.051 | - - | NM | - - | NM | - - | < 20.0 | U | < 20.0 | U | 995 | - - | 920 | - - | < 1.0 | UJ | < 1.0 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40.0 | UJ | < 40.0 | UJ | 1090 | - - | 1040 | - - | < 1.0 | U | < 1.0 | U |
| 0.57 | - - | 0.55 | - - | 0.28 | J+ | 1.11 | J+ | < 0.050 | U | 0.59 | - - | 0.59 | - - | < 40.0 | U | < 40.0 | U | 720 | J+ | 636 | J+ | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40.0 | UJ | < 40.0 | UJ | 573 | - - | 536 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40.0 | UJ | < 40.0 | UJ | 756 | J+ | 740 | J+ | < 1.0 | U | < 1.0 | U |
| 0.96 | - - | 0.97 | - - | < 0.20 | U | < 0.20 | U | < 0.050 | U | 0.68 | - - | 0.68 | - - | < 40.0 | U | < 40.0 | U | 838 | - - | 799 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40.0 | U | < 40.0 | U | 926 | - - | 920 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40.0 | UJ | < 40.0 | UJ | 850 | - - | 811 | - - | < 1.0 | U | < 1.0 | U |
| 0.91 | - - | 0.89 | - - | < 0.20 | U | < 0.20 | U | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 40.0 | UJ | < 40.0 | UJ | 733 | - - | 689 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40.0 | UJ | < 40.0 | UJ | 930 | - - | 965 | - - | < 1.0 | UJ | < 1.0 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40 | UJ | < 40 | UJ | 877 | - - | 907 | - - | < 1 | UJ | < 1 | UJ |
| 0.88 | J+ | 0.88 | J+ | < 0.2 | U | < 0.2 | U | 0.05 | - - | 0.57 | - - | 0.52 | - - | < 40 | U | < 40 | U | 901 | - - | 908 | - - | < 1 | U | < 1 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | 0.066 | - - | NM | - - | NM | - - | < 40 | U | < 40 | U | 1060 | - - | 1060 | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | 0.058 | - - | NM | - - | NM | - - | < 40.0 | UJ | < 40.0 | UJ | 964 | - - | 937 | - - | NM | - - | NM | - - |
| 0.72 | - - | 0.72 | - - | < 0.2 | U | < 0.2 | U | < 0.050 | U | 0.41 | J+ | 0.41 | J+ | < 40.0 | UJ | < 40.0 | UJ | 909 | - - | 792 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40.0 | U | < 40.0 | U | 530 | J- | 500 | J- | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | < 0.050 | U | NM | - - | NM | - - | < 40.0 | U | < 40.0 | U | 637 | - - | 637 | - - | NM | - - | NM | - - |
| 0.86 | - - | 0.83 | - - | 0.3 | J+ | 0.2 | J+ | < 0.050 | U | 0.59 | J+ | 0.59 | J+ | < 40.0 | U | < 40.0 | U | 809 | - - | 843 | - - | < 1.0 | U | < 1.0 | U |
| 0.76 | - - | 0.77 | - - | < 0.2 | U | < 0.2 | U | < 0.050 | U | 0.9 | J- | 0.89 | J- | < 40.0 | U | < 40.0 | U | 900 | - - | 894 | - - | < 1.0 | U | < 1.0 | U |
| 0.86 | - - | 0.87 | - - | < 0.2 | U | < 0.2 | U | < 0.050 | U | 0.53 | J+ | 0.52 | J+ | < 40.0 | U | < 40.0 | U | 1000 | - - | 969 | - - | < 1.0 | U | < 1.0 | U |
| 0.56 | - - | 0.57 | - - | 0.2 | J+ | < 0.2 | U | < 0.050 | U | < 0.45 | U | 0.44 | J+ | < 40.0 | U | < 40.0 | U | 663 | - - | 620 | - - | < 1.0 | U | < 1.0 | U |
| 0.97 | J+ | 0.97 | J+ | < 0.2 | U | < 0.2 | U | < 0.05 | U | 0.51 | - - | 0.5 | J+ | < 40 | U | < 42.6 | U | 905 | - - | 905 | - - | < 1 | U | < 1 | U |
| 0.87 | - - | 0.86 | - - | 0.3 | J+ | 0.3 | J+ | < 0.05 | U | 0.74 | J+ | 0.74 | J+ | < 40 | U | < 40 | U | 835 | - - | 828 | - - | < 1 | UJ | < 1 | UJ |
| 0.92 | - - | 0.92 | - - | 0.2 | - - | 0.2 | - - | < 0.05 | U | 1.43 | - - | 1.39 | - - | < 40 | U | < 40 | U | 973 | - - | 963 | - - | < 1 | U | < 1 | U |

| Silver, Total 3.4 | | Silver, Dissolved 3.4 | | Sodium, Total NA | | Sodium, Dissolved NA | | Solids, Total Dissolved (TDS) 500 | | Solids, Total Suspended (TSS) NA | | Sulfate 250 | | Thallium, Total 0.24 | | Thallium, Dissolved 0.24 | | Vanadium, Total 835 | | Vanadium, Dissolved 835 | | Zinc, Total 120* | | Zinc, Dissolved 120* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| μg/L | Flag | μg/L | Flag | μg/L | Flag | μg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | μg/L | Flag | μg/L | Flag | μg/L | Flag | μg/L | Flag | μg/L | Flag | μg/L | Flag |
| NM | - - | NM | - - | 1920 | - - | 1880 | - - | 45.5 | - - | 6 | - - | 6 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 1.6 | J+ | <0.5 | U |
| <0.020 | U | <0.020 | U | 1560 | - - | 1510 | - - | 25.5 | - - | 7.5 | - - | 2.38 | - - | <0.02 | U | <0.02 | U | 0.5 | - - | 0.2 | - - | 0.6 | J+ | <0.5 | U |
| NM | - - | NM | - - | 1530 | - - | 1510 | - - | 44.5 | - - | <5.0 | U | 2.37 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | 0.6 | J+ |
| NM | - - | NM | - - | 2210 | - - | 2220 | - - | 56.5 | - - | 8 | - - | 3.85 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 1.3 | J+ | <0.5 | U |
| <0.04 | U | <0.04 | U | 2510 | - - | 2540 | - - | 85 | - - | <5.0 | U | 5.78 | - - | <0.02 | U | <0.02 | U | 0.3 | - - | 0.2 | - - | <0.5 | U | 0.6 | J+ |
| NM | - - | NM | - - | 2410 | - - | 2550 | - - | 50 | - - | <5.0 | U | 7.01 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | 0.6 | J+ |
| NM | - - | NM | - - | 2470 | - - | 2530 | - - | 57 | - - | <5.0 | U | 7.39 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | 0.6 | J+ |
| <0.02 | U | <0.02 | U | 2490 | - - | 2550 | - - | 50 | - - | <5.0 | U | 6.64 | - - | <0.02 | U | <0.02 | U | 0.2 | - - | <0.2 | U | <0.5 | U | 3 | J+ |
| NM | - - | NM | - - | 2630 | - - | 2560 | - - | 53 | - - | <5.0 | U | 9.55 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 0.6 | J+ | 0.7 | J+ |
| NM | - - | NM | - - | 2680 | - - | 2740 | - - | 60 | - - | <5.0 | U | 9.09 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | 0.5 | J+ |
| <0.02 | U | <0.02 | U | 2810 | - - | 2960 | - - | 76 | - - | <5.0 | U | 9.27 | - - | <0.02 | U | <0.02 | U | 0.2 | - - | <0.2 | U | <0.5 | U | <0.5 | U |
| NM | - - | NM | - - | 2850 | - - | 2800 | - - | 47 | - - | <5.0 | U | 8.8 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | <0.5 | U |
| NM | - - | NM | - - | 2520 | - - | 2490 | - - | 63 | - - | 5.5 | - - | 8.48 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 1.1 | J+ | 0.8 | J+ |
| <0.02 | U | <0.02 | U | 1570 | - - | 1580 | - - | 37.5 | - - | 13.5 | - - | 2.8 | - - | <0.020 | U | <0.020 | U | 0.6 | - - | <0.2 | U | 1.2 | J+ | 2.7 | J+ |
| NM | - - | NM | - - | 1510 | - - | 1520 | - - | 45 | - - | <5.0 | U | 2.61 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | <0.5 | U |
| NM | - - | NM | - - | 2210 | - - | 2190 | - - | 54.5 | - - | <5.0 | U | 4.72 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | <0.5 | U |
| <0.02 | U | <0.02 | U | 2370 | - - | 2370 | - - | 72 | - - | <5.0 | U | 5.88 | - - | <0.020 | U | <0.020 | U | 0.3 | - - | 0.2 | - - | <0.5 | U | <0.5 | U |
| NM | - - | NM | - - | 2550 | - - | 2580 | - - | 75 | - - | <5.0 | U | 6.61 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | 0.6 | J+ |
| NM | - - | NM | - - | 2320 | - - | 2350 | - - | 55 | - - | <5.0 | U | 5.86 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 0.7 | J+ | 0.5 | J+ |
| <0.02 | U | <0.02 | U | 2250 | - - | 2250 | - - | 59 | - - | <5.0 | U | 6.69 | - - | <0.02 | U | <0.02 | U | 0.3 | - - | <0.2 | U | 0.8 | J+ | 0.6 | J+ |
| NM | - - | NM | - - | 2680 | - - | 2790 | - - | 73 | - - | <5.0 | U | 8.35 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | 0.6 | J+ |
| NM | - - | NM | - - | 2550 | - - | 2530 | - - | 68.5 | - - | <5.0 | U | 8.35 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | UJ | 0.5 | - - |
| <0.02 | U | <0.02 | U | 2730 | - - | 2780 | - - | 60 | - - | <5 | U | 8.83 | - - | <0.02 | U | <0.02 | U | 0.2 | J+ | <0.2 | U | <0.5 | U | <0.5 | U |
| NM | - - | NM | - - | 2930 | - - | 2920 | - - | 71 | - - | <5 | U | 10.1 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | UJ | <0.5 | UJ |
| NM | - - | NM | - - | 2340 | - - | 2300 | - - | 52 | - - | <5.0 | U | 8.38 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 0.7 | J+ | <0.5 | U |
| <0.02 | U | <0.02 | U | 2060 | - - | 2040 | - - | 56 | - - | <5.0 | U | 6.97 | - - | <0.02 | U | <0.02 | U | 0.4 | - - | 0.2 | - - | 0.6 | J+ | <0.5 | U |
| NM | - - | NM | - - | 1400 | - - | 1410 | - - | 38 | - - | <5.0 | U | 2.33 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | <0.5 | U |
| NM | - - | NM | - - | 2010 | - - | 1990 | - - | 44 | - - | <5.0 | U | 3.46 | - - | NM | - - | NM | - - | NM | - - | NM | - - | <0.5 | U | <0.5 | U |
| <0.02 | U | <0.02 | U | 2450 | - - | 2480 | - - | 63 | - - | <5.0 | U | 5.13 | - - | <0.02 | U | <0.02 | U | 0.2 | - - | 0.2 | - - | <0.5 | U | 0.8 | J+ |
| <0.02 | U | <0.02 | U | 2520 | - - | 2570 | - - | 99 | J+ | <5.0 | U | 6.75 | - - | <0.02 | U | <0.02 | U | 0.3 | - - | <0.2 | U | <0.5 | U | <0.5 | U |
| <0.02 | U | <0.02 | U | 2870 | - - | 2840 | - - | 70 | - - | <5.0 | U | 9.76 | - - | <0.02 | U | <0.02 | U | 0.2 | - - | <0.2 | U | <0.5 | U | 0.5 | J+ |
| <0.02 | U | <0.02 | U | 1670 | - - | 1700 | - - | 38.5 | - - | 5.5 | - - | 2.56 | - - | <0.02 | U | <0.02 | U | 0.4 | - - | <0.2 | U | <0.5 | U | <0.5 | U |
| <0.02 | U | <0.02 | U | 2640 | - - | 2650 | - - | 56 | - - | <5 | U | 6.48 | - - | <0.02 | U | <0.02 | U | 0.2 | - - | 0.2 | - - | <0.5 | U | <0.5 | U |
| <0.02 | U | <0.02 | U | 2530 | - - | 2500 | - - | 50 | - - | <5 | U | 7.21 | - - | <0.02 | U | <0.02 | U | 0.2 | - - | <0.2 | U | 3.6 | J+ | 2.5 | J+ |
| <0.02 | U | <0.02 | U | 2950 | - - | 2980 | - - | 52 | - - | <5 | U | 8.72 | - - | <0.02 | U | <0.02 | U | <0.2 | U | <0.2 | U | 0.8 | - - | 1.1 | - - |

## Exhibit 4 - Photos of Keyway Dam Seeps

Three seeps emerge from the base of the Keyway Dam. Two (YP-S-6 and YP-S-7) are described in the Surface Water Quality Baseline Study as "…contain[ing] stagnant liquid water year-round and [are] connected to the Keyway Marsh, but generally only visible flows at the surface during the period of snow-melt" (pgs. 4-64 and 4-68). The northern-most seep (YP-S-8), "…flows visibly into the Keyway Marsh year-round" (pg 4-60).



Figure 4A. Photo of the South Keyway Dam seep (YP-S-6) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 14. Photo caption reads, "YP-S-6, South Keyway Dam seep. Looking north and across seep emerging from base of dam, flows downstream to right. May 2013."



Figure 4B. Photo of the South Keyway Dam seep (YP-S-6) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 14. Photo caption reads, "YP-S-6, South Keyway Dam seep. Looking east and downstream at seep connecting with Keyway Marsh. May 2013."



Figure 4C. Photo of the South Keyway Dam seep (YP-S-6) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 15. Photo caption reads, "YP-S-6, South Keyway Dam seep. Close-up looking north at seep. May 2013."



Figure 4D. Photo of the Middle Keyway Dam seep (YP-S-7) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 15. Photo caption reads, "YP-S-7, Middle Keyway Dam seep. Looking south and across seep source emerging from base of dam, flows downstream to left. May 2013."



Figure 4E. Photo of the Middle Keyway Dam seep (YP-S-7) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 15. Photo caption reads, "YP-S-7, Middle Keyway Dam seep. Looking east and downstream at seep source connecting with Keyway Marsh. May 2013."



Figure 4F. Photo of the Middle Keyway Dam seep (YP-S-7) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 15. Photo caption reads, "YP-S-7, Middle Keyway Dam seep. Close-up looking east and downstream at seep source emerging from base of dam. May 2013."



Figure 4G. Photo of the North Keyway Dam seep (YP-S-8) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 16. Photo caption reads, "YP-S-8, North Keyway Dam seep. Looking south and across seep emerging from base of dam, flows downstream to left. May 2013."



Figure 4H. Photo of the North Keyway Dam seep (YP-S-8) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 16. Photo caption reads, "YP-S-8, North Keyway Dam seep. Looking east and downstream at seep flowing into Keyway Marsh. May 2013."



Figure 4I. Photo of the North Keyway Dam seep (YP-S-8) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 16. Photo caption reads, "YP-S-8, North Keyway Dam seep. Close-up looking east and downstream at seep source emerging from base of dam. May 2013."

Exhibit 5 - Map showing the Locations of the Meadow Creek Seeps



Keyway Seeps (YP-S-6, YP-S-7, YP-S-8); Keyway Marsh outlet (YP-S-10); Heap Leach seeps (YP-S-5, YP-T-23A); and the Meadow Creek Adit (YP-AS-7)

## Exhibit 6 - Sampling Data from the Three Keyway Dam Seeps

Table 6A. Summary statistics of data obtained from the Surface Water Quality Baseline Study, Appendix E, pages 81-98. Data was collected from 2012-2016. All non-detects were entered as "0's" to prevent bias, therefore summary statistics may be conservative.

| µg/L | Summary Statistics of Measured Concentrations (µg/L, unless otherwise specified) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Aluminum | | Antimony | | Arsenic | | Cyanide | Iron | | Manganese | | Mercury, ng/L |
| | Dissolved | Total | Dissolved | Total | Dissolved | Total | Total | Dissolved | Total | Dissolved | Total | Total |
| South Keyway Dam Seep (YP-S-6) | | | | | | | | | | | | |
| Minimum | 0.0 | 4.2 | 2.9 | 4.6 | 119.0 | 235.0 | 5.3 | 0.0 | 420.0 | 47.9 | 176.0 | 1.1 |
| Maximum | 76.9 | 265.0 | 85.2 | 229.0 | 943.0 | 34400.1 | 27.3 | 4820.3 | 168000.0 | 2250.0 | 3310.0 | 201.0 |
| Average | 6.4 | 57.8 | 30.3 | 48.5 | 428.8 | 4147.1 | 15.0 | 1482.9 | 18943.3 | 1024.0 | 1396.5 | 58.3 |
| Median | 0.0 | 30.9 | 14.7 | 22.4 | 365.5 | 1580.0 | 14.8 | 1095.0 | 7720.0 | 1039.5 | 1450.0 | 33.2 |
| # Samples | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |
| Middle Keyway Dam Seep (YP-S-7) | | | | | | | | | | | | |
| Minimum | 0.0 | 0.0 | 15.7 | 9.2 | 485.0 | 2540.0 | 6.4 | 23.0 | 5840.0 | 10.5 | 81.9 | 0.0 |
| Maximum | 13.1 | 148.0 | 380.0 | 1760.0 | 4300.0 | 48600.0 | 34.1 | 8070.0 | 137000.0 | 1510.0 | 3710.0 | 345.0 |
| Average | 2.2 | 36.5 | 81.0 | 353.5 | 2352.0 | 13127.1 | 20.8 | 3737.3 | 45177.9 | 1173.4 | 1700.9 | 72.5 |
| Median | 0.0 | 13.3 | 47.7 | 144.0 | 2495.0 | 7030.0 | 21.6 | 3405.0 | 18250.0 | 1265.0 | 1535.0 | 37.6 |
| # Samples | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| North Keyway Dam Seep (YP-S-8) | | | | | | | | | | | | |
| Minimum | 0.0 | 0.0 | 246.0 | 307.0 | 1590.0 | 1710.0 | 0.0 | 4970.0 | 7990.0 | 883.0 | 913.0 | 2.8 |
| Maximum | 11.4 | 19.9 | 391.0 | 1700.0 | 2870.0 | 4650.0 | 38.6 | 8040.0 | 19000.0 | 1190.0 | 1190.0 | 36.5 |
| Average | 1.9 | 7.5 | 312.5 | 682.3 | 2354.0 | 3172.0 | 20.0 | 6780.0 | 11751.3 | 1009.2 | 1033.3 | 13.4 |
| Median | 0.0 | 4.6 | 326.0 | 505.0 | 2400.0 | 2980.0 | 18.8 | 6860.0 | 9640.0 | 973.0 | 1020.0 | 7.4 |
| # Samples | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | > 6 | | $\geq 6.5$ and $\leq 9.0$ | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-S-6 | 5 | 2012 | 1.1E-02 | -- | 0 | -- | NM | -- | 8.4 | -- | NM | -- | 6.0 | -- | 15 | -- | 169 | -- | 53.8 | -- | < 2.0 | U |
| YP-S-6 | 6 | 2012 | NA | -- | NM | -- | 0.619 | -- | 4.7 | -- | 7.3 | -- | 14.6 | -- | 14 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 7 | 2012 | NA | -- | NM | -- | 0.410 | -- | 5.0 | -- | 7.0 | -- | 19.8 | -- | 50 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 8 | 2012 | NA | -- | 0 | -- | 0.639 | -- | 4.4 | -- | 7.2 | -- | 12.3 | -- | 87 | -- | 26.8 | -- | 265 | -- | < 2.0 | U |
| YP-S-6 | 9 | 2012 | NA | -- | NM | -- | 0.667 | -- | 2.5 | -- | 7.2 | -- | 6.8 | -- | 32 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 10 | 2012 | NA | -- | NM | -- | 0.665 | -- | 4.9 | -- | 7.3 | -- | 2.4 | -- | 68 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 11 | 2012 | NA | -- | 0 | -- | 0.795 | -- | 4.3 | -- | 6.9 | -- | 4.8 | -- | 81 | -- | 184 | -- | 19 | -- | < 2.0 | U |
| YP-S-6 | 1 | 2013 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 2 | 2013 | 2.8E-04 | -- | 0 | -- | 0.708 | -- | 7.4 | -- | 7.9 | -- | 1.2 | -- | 33 | -- | 174 | -- | 123 | -- | 76.9 | -- |
| YP-S-6 | 3 | 2013 | NA | -- | NM | -- | 0.165 | -- | 7.4 | -- | 7.8 | -- | 1.3 | -- | 129 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 4 | 2013 | 5.9E-03 | -- | NM | -- | 0.492 | -- | 7.4 | -- | 7.2 | -- | 4.7 | -- | 30 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 5 | 2013 | NA | -- | 0 | -- | 0.610 | -- | 11.0 | -- | 7.4 | -- | 7.4 | -- | 1.6 | -- | 187 | -- | 166 | J | 14 | J |
| YP-S-6 | 6 | 2013 | NA | -- | NM | -- | 0.627 | -- | 5.6 | -- | 7.0 | -- | 10.1 | -- | 16 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 7 | 2013 | NA | -- | NM | -- | 0.632 | -- | 3.4 | -- | 6.8 | -- | 11.6 | -- | 175 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 8 | 2013 | NA | -- | 0 | -- | 0.688 | -- | 2.3 | -- | 7.1 | -- | 11.8 | -- | 15 | -- | 175 | -- | 56.3 | -- | < 2.0 | U |
| YP-S-6 | 9 | 2013 | NA | -- | NM | -- | 0.666 | -- | 4.7 | -- | 7.1 | -- | 12.0 | -- | 10 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 10 | 2013 | NA | -- | NM | -- | 0.535 | -- | 8.4 | -- | 7.4 | -- | 5.2 | -- | 7.3 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 11 | 2013 | NA | -- | 0 | -- | 0.690 | -- | 5.1 | -- | 7.0 | -- | 4.0 | -- | 52 | -- | 182 | -- | 21.3 | -- | < 2.0 | U |
| YP-S-6 | 12 | 2013 | NA | -- | NM | -- | 0.034 | -- | 3.0 | -- | 7.8 | -- | 0.0 | -- | 249 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 1 | 2014 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 2 | 2014 | NA | -- | 0 | -- | 0.674 | -- | 6.3 | -- | 7.0 | -- | 2.1 | -- | 436 | -- | 169 | -- | 4.2 | J+ | 3.2 | J+ |
| YP-S-6 | 3 | 2014 | NA | -- | NM | -- | 0.664 | -- | 6.6 | -- | 8.0 | -- | 2.0 | -- | 140 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 4 | 2014 | NA | -- | 0 | -- | 0.619 | -- | 4.9 | -- | 7.3 | -- | 4.5 | -- | 17 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 5 | 2014 | NA | -- | 0 | -- | 0.506 | -- | 7.3 | -- | 7.1 | -- | 6.5 | -- | 8.7 | -- | 140 | -- | 32.2 | -- | < 2.0 | U |
| YP-S-6 | 6 | 2014 | NA | -- | NM | -- | 0.609 | -- | 5.3 | -- | 6.8 | -- | 11.2 | -- | 4.1 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 7 | 2014 | NA | -- | NM | -- | 0.611 | -- | 2.4 | -- | 6.8 | -- | 13.1 | -- | 26 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-6 | 8 | 2014 | NA | -- | 0 | -- | 0.627 | -- | 1.3 | -- | 7.1 | -- | 11.6 | -- | 34 | -- | 187 | -- | 29.6 | -- | 3.1 | -- |
| YP-S-6 | 11 | 2014 | NA | -- | 0 | -- | 0.631 | -- | 5.0 | -- | 7.4 | -- | 2.6 | -- | 8.3 | -- | 187 | -- | 19.3 | -- | < 2.0 | U |
| YP-S-6 | 2 | 2015 | NA | -- | 0 | -- | 0.630 | -- | 2.6 | -- | 7.2 | -- | 3.5 | -- | 10 | -- | 163 | -- | 10.3 | -- | 3.1 | -- |
| YP-S-6 | 5 | 2015 | NA | -- | 0 | -- | 0.662 | -- | 8.5 | -- | 7.2 | -- | 7.4 | -- | 6.6 | -- | 212 | -- | 36.7 | -- | < 2.0 | U |
| YP-S-6 | 8 | 2015 | NA | -- | 0 | -- | 0.691 | -- | 1.7 | -- | 7.0 | -- | 9.4 | -- | 68 | -- | 186 | -- | 5.9 | -- | 2.4 | -- |
| YP-S-6 | 11 | 2015 | NA | -- | 0 | -- | 0.764 | -- | 2.5 | -- | 7.2 | -- | 1.2 | -- | 582 | -- | 191 | -- | 70.2 | -- | < 2 | UJ |
| YP-S-6 | 2 | 2016 | NA | -- | 0 | -- | 0.833 | -- | 2.2 | -- | 7.3 | -- | 1.7 | -- | 135 | -- | 172 | -- | 11.7 | -- | < 2 | U |

NA   None applicable

NM   Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U   not detected

UJ   not detected, estimated

J+   estimated with possible high bias

J   estimated

J-   estimated with possible low bias

R   datum rejected

RM   measured but rejected

--   no flag

< 0.002   not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 74 | - - | 72.4 | - - | 21.4 | - - | 265 | - - | 163 | - - | 25.3 | J+ | 23.2 | J+ | < 0.02 | U | < 0.02 | U | 169 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.062 | - - | 36.6 | - - | 17.4 | - - | 867 | - - | 3210 | - - | 177 | - - | 75.5 | - - | 39.4 | - - | 0.03 | - - | < 0.02 | U | 26.8 | - - | < 10.0 | U | 14.8 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 19.2 | - - | 9.99 | - - | 1350 | - - | 9600 | - - | 419 | - - | 95.4 | - - | 27.8 | - - | 0.03 | J+ | < 0.02 | U | 184 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 18 | - - | 13 | - - | 15.9 | - - | 1700 | - - | 877 | - - | 54.4 | - - | 37.6 | - - | < 0.02 | U | < 0.02 | U | 174 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 88.4 | - - | 85.2 | - - | 9.6 | J | 235 | - - | 199 | - - | 27.9 | - - | 29.5 | - - | < 0.02 | U | < 0.02 | U | 187 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.081 | - - | 20.1 | - - | 14.5 | - - | 493 | - - | 1570 | - - | 559 | - - | 62.3 | - - | 52.6 | - - | < 0.02 | U | < 0.02 | U | 175 | - - | < 20.0 | U | 20.6 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 11 | - - | 7.48 | - - | 937 | - - | 2290 | - - | 465 | - - | 72 | - - | 49.6 | - - | < 0.02 | U | < 0.02 | U | 182 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.05 | U | 4.64 | - - | 2.86 | - - | 1060 | - - | 5300 | - - | 284 | - - | 69 | - - | 30.3 | - - | < 0.02 | U | < 0.02 | U | 169 | J | < 20 | U | < 20 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 82.7 | - - | 66.7 | - - | 11.4 | - - | 384 | - - | 176 | - - | 21.4 | - - | 17.4 | - - | < 0.02 | U | < 0.02 | U | 140 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.134 | - - | 14.7 | - - | 10.4 | - - | 695 | - - | 1590 | - - | 653 | - - | 57.5 | - - | 48.2 | - - | < 0.02 | U | < 0.02 | U | 187 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 24.7 | - - | 22.8 | - - | 190 | - - | 522 | - - | 312 | - - | 41.3 | - - | 36.9 | - - | < 0.02 | U | < 0.02 | U | 187 | - - | 21.3 | J+ | 21.8 | J+ |
| < 0.050 | U | 37.7 | - - | 37.8 | - - | 44.7 | - - | 580 | - - | 119 | - - | 26.3 | - - | 20.8 | - - | < 0.02 | U | < 0.02 | U | 163 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 85.5 | - - | 82.6 | - - | 1 | - - | 277 | - - | 166 | - - | 25.2 | - - | 21.1 | - - | < 0.02 | U | < 0.02 | U | 212 | - - | < 20.0 | U | < 20.0 | U |
| 0.087 | - - | 15.3 | - - | 12.9 | - - | 925 | - - | 1470 | - - | 928 | - - | 63.9 | - - | 61.5 | - - | < 0.02 | U | < 0.02 | U | 186 | - - | < 20 | U | < 21.3 | U |
| 0.171 | J | 229 | - - | 14.8 | J | 7440 | J | 34400 | - - | 420 | J | 492 | - - | 57.8 | - - | 0.13 | - - | < 0.02 | U | 191 | - - | 32.2 | J | < 20 | U |
| < 0.05 | U | 14.2 | - - | 13.7 | - - | 1530 | - - | 2960 | - - | 943 | - - | 66.4 | - - | 42.7 | - - | < 0.02 | U | < 0.02 | U | 172 | - - | 23.3 | - - | 21 | - - |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 74200 | - - | 72000 | - - | < 9.0 | U | 19.9 | - - | 1.3 | J+ | < 0.2 | U | 2.2 | J+ | 2.06 | J+ | 0.6 | - - | 0.4 | J+ | 0.0098 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 79400 | - - | 78100 | - - | < 9.0 | U | 35.7 | - - | 0.4 | J+ | < 0.2 | U | 5 | - - | 3.92 | J+ | 0.8 | J+ | 0.2 | J+ | 0.0201 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 96200 | - - | 94200 | - - | < 9.0 | U | 72.5 | - - | 0.3 | J+ | < 0.2 | U | 6.47 | U | 5.62 | - - | 0.4 | - - | 0.1 | - - | 0.0206 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 88600 | - - | 82400 | - - | < 9.0 | U | 42.9 | - - | 0.2 | J+ | < 0.2 | U | 5.27 | U | 4.57 | J+ | 0.8 | J+ | 0.7 | J+ | 0.0254 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 79100 | - - | 78200 | - - | < 9.0 | U | 18.2 | - - | < 0.2 | U | < 0.2 | U | 2.31 | J+ | 2.17 | J+ | 0.5 | J+ | 0.3 | J+ | 0.01 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 82000 | - - | 80800 | - - | < 9.0 | U | 41.9 | - - | < 0.2 | U | < 0.2 | U | 5.27 | - - | 5 | - - | 0.2 | J+ | < 0.1 | U | 0.024 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 84600 | - - | 81000 | - - | < 15 | U | 34.8 | - - | 0.2 | J+ | < 0.2 | U | 6.25 | - - | 5.77 | - - | 0.3 | J+ | < 0.1 | U | 0.0168 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 84700 | - - | 79800 | J | < 15 | U | 44.9 | - - | < 0.2 | U | 0.5 | J+ | 4.29 | J+ | 4.04 | J+ | 0.3 | J+ | 0.3 | J+ | 0.0194 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 60100 | - - | 53700 | - - | < 15 | U | 16 | - - | 0.3 | J+ | < 0.2 | U | 1.75 | J+ | 1.49 | J+ | 0.4 | J+ | 0.3 | J+ | 0.006 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 73900 | - - | 71900 | - - | < 15 | U | 30 | - - | 0.4 | J+ | < 0.2 | U | 4.35 | - - | 4.14 | - - | 0.4 | J+ | 0.3 | J+ | 0.0111 | - - |
| < 0.02 | U | < 0.02 | U | 82000 | - - | 81100 | - - | < 15 | U | 38.5 | - - | 0.2 | J+ | < 0.2 | U | 4.75 | - - | 4.35 | - - | 0.4 | J+ | 0.3 | J+ | 0.0084 | - - |
| < 0.02 | U | < 0.02 | U | 65000 | - - | 63300 | - - | < 15 | U | 17 | - - | < 0.2 | U | < 0.2 | U | 2.1 | - - | 1.89 | - - | 0.3 | J+ | 0.5 | J+ | 0.0063 | - - |
| < 0.02 | U | < 0.02 | U | 79300 | - - | 77500 | - - | < 15 | U | 24.7 | - - | 0.4 | J+ | 0.2 | J+ | 3.06 | - - | 2.82 | - - | 0.7 | J+ | 0.4 | J+ | 0.0053 | - - |
| < 0.02 | U | < 0.02 | U | 78200 | - - | 83200 | - - | < 15 | U | 36 | - - | < 0.2 | U | < 0.2 | U | 4.79 | - - | 5.12 | - - | 0.24 | - - | 0.26 | - - | 0.0127 | - - |
| < 0.05 | U | < 0.02 | U | 101000 | - - | 80200 | - - | < 15 | U | 45.8 | - - | 0.8 | J+ | < 0.2 | U | 7.18 | - - | 6.48 | - - | 1.8 | J+ | 0.7 | J+ | 0.0175 | J+ |
| < 0.02 | U | < 0.02 | U | 92400 | - - | 92100 | - - | < 15 | U | 54.1 | - - | < 0.2 | U | < 0.2 | U | 6.27 | - - | 5.57 | - - | 0.5 | - - | 0.3 | - - | 0.0273 | - - |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| < 0.40 | U | 266 | - - | 587 | - - | 73.6 | - - | 0.1 | J+ | < 0.02 | U | 19700 | - - | 19200 | - - | 329 | - - | 264 | - - | 77.3 | - - | 18.8 | - - | 0.12 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 286 | - - | 14100 | - - | 143 | - - | 0.41 | - - | < 0.02 | U | 21400 | - - | 20600 | - - | 1850 | - - | 1180 | - - | 166 | - - | 8.7 | - - | 0.66 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 349 | - - | 34900 | - - | 1110 | - - | 0.04 | J+ | < 0.02 | U | 26500 | - - | 24100 | - - | 1020 | - - | 322 | - - | 16.8 | - - | 5.4 | J+ | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 321 | - - | 8400 | - - | 4090 | - - | 0.22 | - - | 0.14 | - - | 24300 | - - | 24000 | - - | 2190 | - - | 999 | - - | 10.4 | - - | 13.9 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 286 | - - | 420 | J | 26.9 | J | 0.24 | J | 0.02 | - - | 21500 | - - | 21500 | - - | 176 | - - | 47.9 | - - | 123 | J | 9.5 | - - | 0.42 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 293 | - - | 7080 | - - | 2030 | - - | 0.08 | J+ | < 0.02 | U | 21300 | - - | 20900 | - - | 1830 | - - | 1660 | - - | 10.4 | - - | 8.2 | - - | 0.3 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 304 | - - | 9020 | - - | 1080 | - - | 0.04 | J+ | < 0.02 | U | 22400 | - - | 22100 | - - | 2000 | - - | 1750 | - - | 66.7 | - - | 9.6 | - - | 0.5 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.2 | - - | 300 | - - | 26500 | - - | 1060 | - - | < 0.02 | U | < 0.02 | U | 21400 | - - | 21100 | - - | 1240 | - - | 839 | - - | 1.1 | - - | < 1 | U | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 213 | - - | 943 | - - | 81.4 | - - | 0.06 | J+ | < 0.02 | U | 15400 | - - | 14500 | - - | 292 | - - | 242 | - - | 38.5 | - - | 15 | - - | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 267 | - - | 7630 | - - | 2450 | - - | 0.07 | J+ | 0.02 | J+ | 20000 | - - | 19900 | - - | 2150 | - - | 2000 | - - | 27.9 | - - | 7.3 | - - | 0.5 | - - |
| < 0.20 | U | 291 | - - | 2690 | - - | 1730 | - - | 0.04 | J+ | 0.04 | J+ | 20900 | - - | 21100 | - - | 1550 | - - | 1450 | - - | 20.3 | - - | 7.68 | - - | 0.23 | - - |
| < 0.20 | U | 237 | - - | 1770 | - - | 22 | - - | < 0.02 | U | < 0.02 | U | 18100 | - - | 18200 | - - | 406 | - - | 334 | - - | 12.8 | - - | 4.7 | - - | < 0.1 | U |
| < 0.20 | U | 290 | - - | 542 | - - | < 20.0 | U | 0.19 | J+ | < 0.02 | U | 22400 | - - | 22100 | - - | 471 | - - | 136 | - - | 85.3 | - - | 19.6 | - - | 0.3 | - - |
| < 0.2 | U | 284 | - - | 7810 | - - | 4820 | - - | < 0.02 | U | < 0.02 | U | 21600 | - - | 22200 | - - | 2180 | - - | 2250 | - - | 49.2 | - - | 7.9 | - - | 0.3 | - - |
| < 0.2 | U | 352 | - - | 168000 | J | 1840 | J | 0.41 | J+ | 0.03 | J+ | 24400 | - - | 23300 | - - | 3310 | - - | 1830 | - - | 201 | - - | 6 | - - | 1 | - - |
| 0.24 | - - | 340 | - - | 12700 | - - | 3170 | - - | 0.02 | - - | < 0.02 | U | 26600 | - - | 27600 | - - | 1350 | - - | 1080 | - - | 25.4 | - - | 4.8 | - - | 0.3 | - - |

| Molybdenum, Total (600 µg/L) | | Molybdenum, Dissolved (600) | | Nickel, Total (52*) | | Nickel, Dissolved (52*) | | Nitrate + Nitrite as Nitrogen (NA) | | Nitrogen, Total (NA) | | Nitrogen, Total Kjeldahl (TKN) (NA) | | Phosphorus, Total (NA) | | Phosphorus, Dissolved (NA) | | Potassium, Total (NA) | | Potassium, Dissolved (NA) | | Selenium, Total (5) | | Selenium, Dissolved (5) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 3.61 | - - | 3.65 | - - | 1.3 | J+ | 0.8 | J+ | 0.215 | - - | 0.67 | - - | 0.45 | J+ | 20.1 | J- | < 20.0 | UJ | 6440 | - - | 6290 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.63 | - - | 3.39 | - - | 1.8 | J+ | 1.1 | J+ | < 0.050 | U | 3.36 | - - | 3.36 | - - | 187 | - - | < 40.0 | UJ | 8450 | - - | 8020 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.48 | J+ | 2.51 | J+ | 1.2 | J+ | 0.6 | J+ | < 0.050 | U | 0.64 | - - | 0.64 | - - | 359 | - - | < 20.0 | UJ | 9290 | - - | 8150 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 2.43 | - - | 2.43 | - - | 1.7 | J+ | 1.5 | J+ | < 0.050 | U | 0.83 | - - | 0.83 | - - | 146 | - - | 77.3 | - - | 9730 | - - | 9730 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.7 | - - | 3.89 | - - | 0.52 | J+ | 0.39 | J+ | 0.143 | - - | 1.03 | - - | 0.89 | - - | < 40.0 | U | < 40.0 | U | 6080 | - - | 6140 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 4.66 | - - | 4.8 | - - | 1.03 | - - | 0.81 | - - | < 0.050 | U | 0.55 | J+ | 0.55 | J+ | 99.2 | - - | < 40.0 | U | 8560 | - - | 8350 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 5.21 | - - | 4.92 | - - | 1.31 | J+ | 0.98 | J+ | < 0.050 | U | 1.29 | - - | 1.29 | - - | 104 | - - | < 80.0 | UJ | 8970 | - - | 8680 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 2.85 | J+ | 2.49 | J+ | 0.8 | J+ | 1 | J+ | < 0.05 | U | 1.03 | - - | 1.03 | - - | 235 | - - | < 40 | UJ | 8300 | - - | 8040 | - - | < 1 | UJ | < 1 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.29 | - - | 2.89 | - - | 0.5 | J+ | 0.4 | J+ | < 0.050 | U | 0.84 | J+ | 0.84 | J+ | 67.4 | - - | < 40.0 | U | 5000 | - - | 4910 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.87 | - - | 3.98 | - - | 2.2 | J+ | 1.9 | J+ | < 0.050 | U | 0.55 | - - | 0.55 | - - | 94.6 | - - | < 40.0 | U | 7460 | - - | 7460 | - - | < 1.0 | UJ | < 1.0 | UJ |
| 2.9 | - - | 3.1 | - - | 1.4 | J+ | 1.3 | J+ | 0.077 | J | 0.71 | J- | 0.64 | J- | < 40.0 | U | < 40.0 | U | 7170 | - - | 7160 | - - | < 1.0 | U | < 1.0 | U |
| 2.81 | - - | 2.41 | - - | 0.6 | J+ | 0.7 | J+ | 0.383 | - - | 0.95 | J+ | 0.57 | J+ | 72 | - - | < 40.0 | U | 5170 | - - | 5000 | - - | < 1.0 | U | < 1.0 | U |
| 2.23 | - - | 2.69 | - - | 0.6 | J+ | 0.4 | J+ | 0.18 | - - | 1.45 | - - | 1.27 | - - | 82.1 | - - | < 40.0 | U | 6600 | - - | 6350 | - - | < 1.0 | U | < 1.0 | U |
| 3.52 | J+ | 3.72 | J+ | 1.34 | - - | 1.46 | - - | < 0.05 | U | 1.44 | - - | 1.44 | - - | 81.1 | - - | < 42.6 | U | 7520 | - - | 7800 | - - | < 1 | U | < 1 | U |
| 5.32 | - - | 3.97 | - - | 4.3 | J+ | 2.1 | J+ | < 0.05 | U | 3.13 | J+ | 3.08 | J+ | 2600 | J | < 40 | UJ | 8640 | - - | 8000 | - - | < 2.5 | U | < 1 | UJ |
| 5.12 | - - | 4.27 | - - | 1.6 | - - | 1.5 | - - | < 0.05 | U | 0.92 | - - | 0.89 | J+ | 256 | - - | < 40 | U | 10600 | - - | 10700 | - - | < 1 | U | < 1 | U |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 0.02 | U | < 0.02 | U | 11600 | - - | 11200 | - - | 330 | - - | 6 | - - | 80.8 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.04 | U | < 0.04 | U | 15100 | - - | 14600 | - - | 373 | - - | 83.5 | - - | 86.4 | - - | 0.07 | J+ | < 0.02 | U | 0.8 | - - | < 0.2 | U | 2.1 | J+ | 0.8 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 19900 | - - | 18000 | - - | 472 | - - | 58 | - - | 115 | - - | < 0.02 | U | < 0.02 | U | 1 | - - | < 0.2 | U | 1.5 | J+ | 1.2 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 17600 | - - | 17600 | - - | 388 | - - | 29 | - - | 107 | - - | < 0.02 | U | < 0.02 | U | 0.5 | - - | 0.3 | - - | 1.3 | J+ | 2 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 11700 | - - | 11700 | - - | 369 | - - | 15 | J | 82.4 | - - | < 0.020 | U | < 0.020 | U | 0.4 | - - | 0.2 | - - | 3.5 | J+ | 0.9 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 15700 | - - | 15300 | - - | 420 | - - | 18.5 | - - | 92.3 | - - | < 0.020 | U | < 0.020 | U | 0.3 | - - | < 0.2 | U | 1.3 | J+ | 0.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 17500 | - - | 17100 | - - | 382 | - - | 23 | - - | 98.1 | - - | < 0.02 | U | < 0.02 | U | 0.3 | - - | < 0.2 | U | 1.5 | J+ | 1.2 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 17200 | - - | 17000 | - - | 405 | J | 49.5 | - - | 91.5 | - - | < 0.02 | U | < 0.02 | U | 0.2 | J+ | < 0.2 | U | 0.9 | J+ | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 8250 | - - | 7560 | - - | 244 | - - | < 5.0 | U | 67.1 | - - | < 0.02 | U | < 0.02 | U | 0.2 | - - | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | 0.04 | J+ | 15300 | - - | 15200 | - - | 392 | - - | 22 | - - | 79.3 | - - | 0.06 | J+ | 0.05 | J+ | 0.5 | - - | < 0.2 | UJ | 1.3 | J+ | 0.6 | J+ |
| < 0.02 | U | < 0.02 | U | 16500 | - - | 16600 | - - | 409 | - - | 7.5 | - - | 84.3 | - - | 0.03 | J+ | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.7 | J+ | 0.5 | J+ |
| < 0.02 | U | < 0.02 | U | 8960 | - - | 8700 | - - | 282 | J | 6 | - - | 66.8 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | 0.6 | J+ |
| 0.05 | - - | < 0.02 | U | 16800 | - - | 16900 | - - | 387 | - - | 38.5 | - - | 82.7 | - - | < 0.02 | U | < 0.02 | U | 0.4 | - - | < 0.2 | U | 1.1 | J+ | 0.6 | J+ |
| < 0.02 | U | < 0.02 | U | 16900 | - - | 17100 | - - | 402 | - - | 29 | - - | 93.1 | - - | < 0.02 | U | 0.023 | J+ | 0.21 | - - | < 0.2 | U | 1.9 | J+ | 0.8 | J+ |
| 0.12 | - - | < 0.02 | U | 18800 | - - | 18400 | - - | 418 | - - | 556 | J | 107 | - - | 0.13 | - - | 0.02 | - - | 3.1 | - - | < 0.2 | U | 7.6 | - - | 1 | J+ |
| < 0.02 | U | < 0.02 | U | 22100 | - - | 23000 | - - | 495 | - - | 31 | - - | 148 | - - | < 0.02 | U | < 0.02 | U | 0.4 | - - | < 0.2 | U | 0.9 | J+ | < 0.5 | U |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | > 6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-S-7 | 5 | 2012 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 6 | 2012 | NA | - - | NM | - - | 0.768 | - - | 3.4 | - - | 7.2 | - - | 12.3 | - - | 17 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 7 | 2012 | NA | - - | NM | - - | 0.787 | - - | 4.5 | - - | 7.1 | - - | 16.8 | - - | 36 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 8 | 2012 | NA | - - | 0 | - - | 0.925 | - - | 1.8 | - - | 7.1 | - - | 11.2 | - - | 33 | - - | 156 | - - | 9.5 | - - | 2.1 | J+ |
| YP-S-7 | 9 | 2012 | NA | - - | NM | - - | 0.968 | - - | 1.6 | - - | 7.1 | - - | 10.6 | - - | 49 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 10 | 2012 | NA | - - | NM | - - | 0.945 | - - | 1.8 | - - | 7.1 | - - | 7.7 | - - | 125 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 11 | 2012 | NA | - - | 0 | - - | 0.977 | - - | 3.8 | - - | 6.9 | - - | 6.1 | - - | 113 | - - | 161 | - - | 3.2 | J | < 2.0 | U |
| YP-S-7 | 1 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 2 | 2013 | NA | - - | 0 | - - | 0.965 | - - | 1.6 | - - | 7.6 | - - | 5.0 | - - | 13 | - - | 162 | - - | < 2.0 | U | < 2.0 | U |
| YP-S-7 | 3 | 2013 | NA | - - | NM | - - | 0.938 | - - | 2.0 | - - | 7.4 | - - | 6.4 | - - | 127 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 4 | 2013 | 1.2E-02 | - - | NM | - - | 0.510 | - - | 8.0 | - - | 7.5 | - - | 5.9 | - - | 5.4 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 5 | 2013 | NA | - - | 0 | - - | 0.788 | - - | 1.4 | - - | 7.1 | - - | 8.1 | - - | 0.7 | - - | 159 | - - | 2 | - - | < 2.0 | U |
| YP-S-7 | 6 | 2013 | NA | - - | NM | - - | 0.802 | - - | 4.1 | - - | 6.9 | - - | 10.5 | - - | 9 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 7 | 2013 | NA | - - | NM | - - | 0.862 | - - | 1.8 | - - | 6.8 | - - | 10.1 | - - | 22 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 8 | 2013 | NA | - - | 0 | - - | 0.913 | - - | 1.8 | - - | 7.1 | - - | 10.1 | - - | 18 | - - | 161 | - - | 78.1 | - - | 10.6 | - - |
| YP-S-7 | 9 | 2013 | NA | - - | NM | - - | 0.920 | - - | 2.2 | - - | 7.0 | - - | 14.1 | - - | 20 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 10 | 2013 | NA | - - | NM | - - | 0.785 | - - | 3.0 | - - | 7.1 | - - | 7.4 | - - | 4.5 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 11 | 2013 | NA | - - | 0 | - - | 0.933 | - - | 2.2 | - - | 6.9 | - - | 6.6 | - - | 4.4 | - - | 162 | - - | 13.6 | - - | < 2.0 | U |
| YP-S-7 | 12 | 2013 | NA | - - | NM | - - | 0.948 | - - | 2.6 | - - | 7.4 | - - | 1.7 | - - | 21 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 1 | 2014 | NA | - - | NM | - - | 0.908 | - - | 5.4 | - - | 7.0 | - - | 3.6 | - - | 75 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 2 | 2014 | NA | - - | 0 | - - | 0.915 | - - | 5.0 | - - | 7.0 | - - | 3.5 | - - | 196 | - - | 198 | - - | 13 | J+ | < 2 | U |
| YP-S-7 | 3 | 2014 | NA | - - | NM | - - | 0.906 | - - | 3.7 | - - | 7.5 | - - | 5.5 | - - | 2.8 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 4 | 2014 | 6.9E-03 | - - | NM | - - | 0.553 | - - | 8.7 | - - | 7.4 | - - | 5.9 | - - | 15 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 5 | 2014 | NA | - - | 0 | - - | 0.716 | - - | 3.3 | - - | 6.9 | - - | 13.6 | - - | 4 | - - | 157 | - - | 8.4 | - - | < 2.0 | U |
| YP-S-7 | 6 | 2014 | NA | - - | NM | - - | 0.734 | - - | 1.4 | - - | 6.6 | - - | 10.3 | - - | 1.4 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 7 | 2014 | NA | - - | NM | - - | 0.782 | - - | 2.7 | - - | 6.5 | - - | 13.3 | - - | 23 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-7 | 8 | 2014 | NA | - - | 0 | - - | 0.844 | - - | 1.8 | - - | 7.2 | - - | 10.2 | - - | 8.8 | - - | 163 | - - | 58.3 | - - | < 2.0 | U |
| YP-S-7 | 11 | 2014 | NA | - - | 0 | - - | 0.902 | - - | 1.7 | - - | 7.2 | - - | 6.6 | - - | 30 | - - | 162 | - - | 2.8 | J | 13.1 | J |
| YP-S-7 | 2 | 2015 | NA | - - | 0 | - - | 0.819 | - - | 1.8 | - - | 7.3 | - - | 6.1 | - - | 2.8 | - - | 150 | - - | 16.2 | - - | < 2.0 | U |
| YP-S-7 | 8 | 2015 | NA | - - | 0 | - - | 0.970 | - - | 1.0 | - - | 7.1 | - - | 9.6 | - - | 129 | - - | 164 | - - | 135 | - - | 3.1 | - - |
| YP-S-7 | 11 | 2015 | NA | - - | 0 | - - | 0.600 | - - | 1.7 | - - | 7.1 | - - | 5.2 | - - | 306 | - - | 157 | - - | 148 | - - | 2.4 | - - |

NA  None applicable

NM  Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U  not detected

UJ  not detected, estimated

J+  estimated with possible high bias

J  estimated

J-  estimated with possible low bias

R  datum rejected

RM  measured but rejected

--  no flag

< 0.002  not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.18 | -- | 112 | -- | 41.8 | -- | 5890 | -- | 5280 | -- | 2000 | -- | 67.7 | -- | 42.3 | -- | 0.03 | -- | < 0.02 | U | 156 | -- | < 10.0 | U | 13.3 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.216 | -- | 52.4 | J | 29.2 | -- | 3730 | -- | 5030 | -- | 2990 | -- | 60.6 | -- | 46.1 | -- | < 0.02 | U | < 0.02 | U | 161 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.23 | -- | 53.5 | -- | 45.2 | -- | 3430 | -- | 3780 | -- | 3420 | -- | 49.4 | -- | 46.7 | -- | < 0.02 | U | < 0.02 | U | 162 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.167 | -- | 50.5 | -- | 41 | -- | 991 | -- | 2540 | -- | 1920 | -- | 42.9 | -- | 38 | -- | < 0.02 | U | < 0.02 | U | 159 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.165 | -- | 755 | -- | 88.1 | -- | 4110 | -- | 15400 | -- | 2510 | -- | 181 | -- | 48.1 | -- | 0.18 | -- | < 0.02 | U | 161 | -- | 31 | J+ | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.185 | -- | 185 | -- | 45.4 | -- | 4800 | -- | 8780 | -- | 2480 | -- | 95.1 | -- | 50.2 | -- | 0.02 | -- | < 0.02 | U | 162 | -- | 22.7 | J+ | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.108 | -- | 127 | -- | 15.7 | -- | 6890 | -- | 48600 | -- | 583 | -- | 355 | -- | 28 | -- | 0.05 | J+ | < 0.02 | U | 198 | J | 21.8 | J+ | < 20 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.096 | -- | 161 | -- | 125 | -- | 1980 | -- | 4410 | -- | 1560 | -- | 62.1 | -- | 32.1 | -- | 0.02 | -- | < 0.02 | U | 157 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.195 | -- | 945 | J | 49.9 | -- | 5130 | -- | 17600 | -- | 2650 | -- | 215 | -- | 49.5 | -- | 0.21 | -- | < 0.02 | U | 163 | -- | 23 | J+ | < 20.0 | U |
| 0.203 | -- | 105 | J | 77.5 | -- | 2750 | -- | 3430 | J | 2810 | -- | 47.6 | J | 41.8 | -- | < 0.02 | U | < 0.02 | U | 162 | -- | 21.1 | J+ | < 20.0 | U |
| < 0.050 | U | 406 | -- | 380 | -- | 104 | -- | 2630 | -- | 485 | -- | 29.4 | -- | 12.8 | -- | < 0.02 | U | < 0.02 | U | 150 | -- | < 20.0 | U | < 20.0 | U |
| 0.17 | -- | 228 | -- | 43.7 | -- | 5210 | -- | 24500 | -- | 1620 | -- | 692 | -- | 41.1 | -- | 0.16 | -- | < 0.02 | U | 163 | -- | 33.4 | J+ | < 20.0 | U |
| 0.187 | -- | 9.19 | -- | 66 | -- | 5400 | -- | 17400 | -- | 4300 | -- | 221 | -- | 68 | -- | 0.373 | -- | < 0.02 | U | 164 | -- | 25.2 | J+ | < 21.3 | U |
| 0.228 | -- | 1760 | -- | 84.8 | -- | 4680 | -- | 24400 | -- | 3600 | -- | 240 | -- | 43 | -- | 0.39 | -- | < 0.02 | U | 157 | -- | 24.1 | -- | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 102000 | - - | 99500 | - - | < 9.0 | U | 127 | - - | 0.5 | J+ | 0.5 | J+ | 5.66 | - - | 5.38 | - - | 0.3 | J+ | 0.2 | J+ | 0.0223 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 106000 | - - | 107000 | - - | < 9.0 | U | 148 | - - | < 0.2 | U | < 0.2 | U | 6.13 | - - | 6.49 | - - | < 0.1 | U | < 0.1 | U | 0.02 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 103000 | - - | 103000 | - - | < 9.0 | U | 135 | - - | < 0.2 | U | < 0.2 | U | 6 | - - | 6.04 | - - | 0.5 | J+ | 0.5 | J+ | 0.0227 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 88100 | - - | 85700 | - - | < 9.0 | U | 75.5 | - - | < 0.2 | U | < 0.2 | U | 4.25 | J+ | 4.24 | J+ | < 0.1 | U | 0.3 | J+ | 0.0273 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 106000 | - - | 95800 | - - | < 9.0 | U | 122 | - - | 1.2 | J+ | < 0.2 | U | 5.92 | - - | 6.16 | - - | 0.7 | J+ | 0.7 | J+ | 0.0341 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 102000 | - - | 97900 | - - | < 15 | U | 128 | - - | 0.2 | J+ | < 0.2 | U | 6.03 | - - | 5.91 | - - | 0.2 | J+ | < 0.1 | U | 0.0131 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 112000 | - - | 94000 | J | < 15 | U | 126 | - - | 0.6 | J+ | < 0.2 | U | 5.69 | - - | 5.1 | - - | 0.5 | J+ | 0.3 | J+ | 0.0299 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 80900 | - - | 79800 | - - | < 15 | U | 70.9 | - - | 0.3 | J+ | < 0.2 | U | 3.89 | J+ | 3.59 | J+ | 0.2 | J+ | < 0.1 | U | 0.0208 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 102000 | - - | 89200 | - - | < 15 | U | 104 | - - | 1.1 | J+ | < 0.2 | U | 5.36 | J | 5.3 | - - | 1.1 | J+ | 0.3 | J+ | 0.0237 | - - |
| < 0.02 | U | 0.03 | J+ | 101000 | - - | 101000 | - - | < 15 | U | 123 | - - | < 0.2 | U | < 0.2 | U | 5.91 | - - | 5.46 | - - | 0.2 | J+ | 0.3 | J+ | 0.0188 | - - |
| < 0.02 | U | < 0.02 | U | 64500 | - - | 62700 | - - | < 15 | U | 4.41 | - - | 0.9 | J+ | 0.4 | J+ | 0.99 | J+ | 0.91 | J+ | 0.7 | J+ | 0.6 | J+ | 0.0064 | - - |
| < 0.02 | U | < 0.02 | U | 119000 | - - | 82700 | - - | < 15 | U | 78.6 | - - | 0.6 | J+ | < 0.2 | U | 5.37 | - - | 4.45 | - - | 0.4 | J+ | < 0.1 | U | 0.0236 | - - |
| < 0.02 | U | < 0.02 | U | 108000 | - - | 104000 | - - | < 15 | U | 136 | - - | 2.44 | - - | < 0.2 | U | 5.92 | - - | 5.98 | - - | 1.73 | - - | 0.26 | - - | 0.0189 | - - |
| < 0.05 | U | < 0.02 | U | 111000 | - - | 93900 | - - | < 15 | U | 136 | - - | 4.7 | - - | < 0.2 | U | 6.57 | - - | 6.44 | - - | 20.4 | - - | 0.5 | J+ | 0.0096 | J+ |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.40 | U | 360 | -- | 13500 | -- | 2990 | -- | 0.04 | J+ | < 0.02 | U | 26000 | -- | 27300 | -- | 1540 | -- | 1350 | -- | 40.9 | -- | 1.1 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.40 | U | 388 | -- | 12700 | -- | 6440 | -- | < 0.02 | U | < 0.02 | U | 30000 | -- | 29700 | -- | 1530 | -- | 1510 | -- | 6.2 | J | 1.2 | J+ | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.40 | U | 379 | -- | 8680 | -- | 7670 | -- | < 0.02 | U | < 0.02 | U | 29400 | -- | 30800 | -- | 1450 | -- | 1450 | -- | < 1.0 | U | < 1.0 | U | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.40 | U | 322 | -- | 6870 | -- | 3330 | -- | < 0.02 | U | < 0.02 | U | 24600 | -- | 24500 | -- | 1200 | -- | 1170 | -- | 2.1 | -- | 1.1 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.20 | U | 374 | -- | 63900 | -- | 3630 | -- | 0.34 | J+ | < 0.02 | U | 26600 | -- | 25800 | -- | 1990 | -- | 1360 | -- | 345 | -- | 1.2 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.20 | U | 365 | -- | 23000 | -- | 3480 | -- | 0.1 | J+ | < 0.02 | U | 27200 | -- | 27200 | -- | 1400 | -- | 1260 | -- | 55 | -- | < 1.0 | U | 0.2 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.2 | U | 395 | -- | 137000 | -- | 238 | -- | 0.09 | J+ | < 0.02 | U | 27800 | -- | 26200 | -- | 2190 | -- | 1130 | -- | 172 | -- | 3.6 | -- | 0.1 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.22 | -- | 289 | -- | 10500 | -- | 2540 | -- | 0.06 | J+ | < 0.02 | U | 21200 | -- | 21600 | -- | 1100 | -- | 927 | -- | 8.4 | -- | 3.6 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.21 | -- | 366 | -- | 72300 | -- | 771 | -- | 0.35 | J+ | < 0.02 | U | 27300 | -- | 25600 | -- | 2420 | -- | 1160 | -- | 34.2 | -- | 1.2 | -- | < 0.1 | U |
| < 0.20 | U | 364 | -- | 8200 | J | 6310 | -- | < 0.02 | U | 0.62 | J | 27100 | -- | 27100 | -- | 1330 | -- | 1350 | -- | 14.1 | J | 0.88 | -- | < 0.1 | U |
| < 0.20 | U | 225 | -- | 5840 | -- | 23 | -- | 0.06 | J+ | < 0.02 | U | 15600 | -- | 15500 | -- | 81.9 | J- | 10.5 | J- | 51.1 | -- | 7 | -- | 0.2 | -- |
| < 0.20 | U | 403 | -- | 125000 | -- | 1180 | -- | 0.05 | J+ | < 0.02 | U | 25600 | -- | 21400 | -- | 3710 | -- | 1040 | -- | 17.1 | -- | 1.1 | -- | 0.2 | -- |
| < 0.2 | U | 390 | -- | 72600 | -- | 8070 | -- | 1 | -- | < 0.02 | U | 29400 | -- | 29400 | -- | 2080 | -- | 1440 | -- | 222 | -- | 2.9 | -- | 0.5 | -- |
| < 0.2 | U | 406 | -- | 72400 | -- | 5650 | -- | 1.26 | -- | < 0.02 | U | 31400 | -- | 28600 | -- | 1790 | -- | 1270 | -- | 46.9 | -- | 1.2 | -- | 0.1 | J |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 5.77 | - - | 5.93 | - - | 1 | J+ | 1 | J+ | < 0.050 | U | 0.78 | - - | 0.78 | - - | 467 | - - | < 40.0 | UJ | 11000 | - - | 11500 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 6.78 | J+ | 7.03 | J+ | 0.4 | J+ | 0.4 | J+ | < 0.050 | U | 1.05 | - - | 1.05 | J | 264 | J | 22.4 | J- | 12800 | - - | 12700 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 6.75 | - - | 6.84 | - - | 1.5 | J+ | 1.5 | J+ | < 0.050 | U | 0.54 | - - | 0.54 | - - | 182 | - - | 45.9 | - - | 12800 | - - | 13400 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 6.15 | - - | 6.2 | - - | 0.39 | J+ | 0.8 | J+ | < 0.050 | U | 0.47 | - - | 0.47 | - - | 158 | - - | < 40.0 | U | 10700 | - - | 10800 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 6.25 | - - | 6.73 | - - | 1.28 | - - | 0.42 | - - | < 0.050 | U | 2.02 | J+ | 2.02 | J+ | 3210 | - - | < 40.0 | U | 11700 | - - | 11100 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 7.34 | - - | 7.15 | - - | 0.46 | J+ | 0.26 | J+ | < 0.050 | U | 5.48 | - - | 5.48 | - - | 785 | - - | < 80.0 | UJ | 11900 | - - | 11900 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 6.06 | J+ | 5.62 | J+ | 1.3 | J+ | 1 | J+ | < 0.05 | U | 2.01 | - - | 2.01 | - - | 4790 | - - | < 40 | UJ | 12000 | - - | 11400 | - - | < 1 | UJ | < 1 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 5.92 | - - | 5.93 | - - | 0.5 | J+ | 0.4 | J+ | < 0.050 | U | 1.46 | - - | 1.46 | - - | 377 | - - | < 40.0 | U | 9620 | - - | 9750 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 4.65 | - - | 5.51 | - - | 2.5 | J+ | 1.5 | J+ | < 0.50 | UJ | 2.96 | J | 2.96 | J | 3040 | - - | < 40.0 | U | 12000 | - - | 10900 | - - | < 1.0 | UJ | < 1.0 | UJ |
| 6.28 | - - | 6.24 | - - | 1.1 | J+ | 1 | J+ | < 0.050 | U | 0.71 | J- | 0.7 | J- | 154 | J | 41.5 | - - | 11300 | - - | 11400 | - - | < 1.0 | U | < 1.0 | U |
| 7.17 | - - | 6.82 | - - | 0.2 | J+ | 0.2 | J+ | 0.441 | - - | 1.43 | J+ | 0.99 | J+ | 263 | - - | < 40.0 | U | 5890 | - - | 5600 | - - | < 1.0 | U | < 1.0 | U |
| 4.49 | - - | 6.29 | - - | 1.5 | - - | 0.3 | J+ | < 0.050 | U | < 0.45 | U | < 0.40 | U | 2660 | - - | < 40.0 | U | 11300 | - - | 9400 | - - | < 1.0 | U | < 1.0 | U |
| 6.51 | J+ | 6.66 | J+ | 3.24 | - - | 1.04 | - - | < 0.05 | U | 2.24 | - - | 2.24 | - - | 4420 | - - | 62.9 | - - | 12500 | - - | 12600 | - - | < 1 | U | < 1 | U |
| 7.92 | - - | 7.48 | - - | 2.9 | J+ | 1.6 | J+ | < 0.05 | U | 1.38 | J+ | 1.37 | J+ | 5410 | - - | < 40 | U | 13700 | - - | 12500 | - - | < 2.5 | U | < 1 | UJ |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.04 | U | < 0.04 | U | 26300 | -- | 27600 | -- | 515 | -- | 66.5 | -- | 88.5 | -- | < 0.02 | U | < 0.02 | U | 0.4 | -- | < 0.2 | U | 2.1 | J+ | 1 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 31600 | -- | 31200 | -- | 544 | -- | 44.5 | -- | 91.3 | -- | < 0.02 | U | < 0.02 | U | 0.2 | -- | < 0.2 | U | 1.3 | J+ | 1 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 29200 | -- | 30700 | -- | 549 | -- | 18.5 | -- | 94.4 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1.2 | J+ | 1.4 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 23000 | -- | 22900 | -- | 427 | -- | 17 | -- | 94 | -- | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 1.7 | J+ | 1.5 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 26100 | -- | 25700 | -- | 520 | -- | 112 | -- | 94 | -- | 0.027 | -- | < 0.020 | U | 2 | -- | < 0.2 | U | 12.6 | -- | 1.4 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 28600 | -- | 28900 | -- | 493 | -- | 43 | -- | 94.5 | -- | < 0.02 | U | < 0.02 | U | 0.6 | -- | < 0.2 | U | 3.6 | J+ | 0.9 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 26500 | -- | 25800 | -- | 518 | J | 269 | -- | 89.5 | -- | < 0.02 | U | < 0.02 | U | 1 | -- | < 0.2 | U | 3.5 | J+ | < 0.5 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 20200 | -- | 19800 | -- | 426 | -- | 53 | -- | 99.4 | -- | < 0.02 | U | < 0.02 | U | 0.4 | -- | < 0.2 | U | 1.9 | J+ | 0.6 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.10 | U | 0.03 | J+ | 25300 | -- | 24400 | -- | 447 | -- | 149 | -- | 92.7 | -- | < 0.02 | U | < 0.02 | U | 2.1 | -- | < 0.2 | UJ | 14.1 | -- | 0.6 | J+ |
| < 0.02 | U | < 0.02 | U | 28200 | -- | 28100 | -- | 546 | -- | 13.5 | -- | 91.6 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1.1 | J+ | 1660 | J |
| < 0.02 | U | < 0.02 | U | 3160 | -- | 3070 | -- | 260 | J | 34 | -- | 69.6 | -- | < 0.02 | U | < 0.02 | U | 0.4 | -- | < 0.2 | U | 0.9 | J+ | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 22700 | -- | 21000 | -- | 438 | -- | 480 | -- | 95 | -- | < 0.02 | U | < 0.02 | U | 1 | -- | < 0.2 | U | 16 | -- | 0.5 | J+ |
| < 0.02 | U | < 0.02 | U | 29900 | -- | 30700 | -- | 541 | -- | 196 | -- | 93.5 | -- | 0.039 | J+ | < 0.02 | U | 4.11 | -- | < 0.2 | U | 22.3 | -- | 1.2 | J+ |
| < 0.05 | U | < 0.02 | U | 32800 | -- | 29700 | -- | 540 | -- | 123 | -- | 85.4 | -- | < 0.05 | U | < 0.02 | U | 4.7 | -- | < 0.2 | U | 24.9 | -- | 1.7 | J+ |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | >6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-S-8 | 5 | 2012 | 2.7E-02 | - - | 0 | - - | NM | - - | 2.2 | - - | NM | - - | 7.0 | - - | 19 | - - | 117 | - - | 11.7 | - - | 2.1 | - - |
| YP-S-8 | 6 | 2012 | 9.5E-02 | - - | NM | - - | 0.548 | - - | 1.4 | - - | 7.2 | - - | 7.7 | - - | 12 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 7 | 2012 | 4.7E-03 | - - | NM | - - | 0.561 | - - | 0.9 | - - | 7.0 | - - | 10.9 | - - | 9.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 8 | 2012 | 3.1E-03 | - - | 0 | - - | 0.583 | - - | 1.3 | - - | 7.3 | - - | 8.1 | - - | 23 | - - | 136 | - - | 7.5 | - - | 2.5 | J+ |
| YP-S-8 | 9 | 2012 | 2.1E-02 | - - | NM | - - | 0.596 | - - | 0.6 | - - | 7.1 | - - | 7.5 | - - | 2.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 10 | 2012 | 3.1E-03 | - - | NM | - - | 0.568 | - - | 0.9 | - - | 7.1 | - - | 6.5 | - - | 36 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 11 | 2012 | 6.2E-03 | - - | 0 | - - | 0.682 | - - | 0.6 | - - | 6.8 | - - | 6.8 | - - | 9.2 | - - | 145 | - - | 3.1 | - - | < 2.0 | U |
| YP-S-8 | 1 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 2 | 2013 | 1.2E-02 | - - | 0 | - - | 0.585 | - - | 0.9 | - - | 7.3 | - - | 6.1 | - - | 9.9 | - - | 136 | - - | 12.7 | - - | < 2.0 | U |
| YP-S-8 | 3 | 2013 | 1.0E-02 | - - | NM | - - | 0.571 | - - | 0.7 | - - | 7.3 | - - | 6.1 | - - | 2 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 4 | 2013 | 3.8E-03 | - - | NM | - - | 0.538 | - - | 1.0 | - - | 7.0 | - - | 6.7 | - - | 4.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 5 | 2013 | 1.7E-02 | - - | 0 | - - | 0.546 | - - | 1.2 | - - | 7.0 | - - | 7.4 | - - | 0.3 | - - | 125 | - - | 2.1 | - - | < 2.0 | UJ |
| YP-S-8 | 6 | 2013 | 3.9E-03 | - - | NM | - - | 0.540 | - - | 1.1 | - - | 6.8 | - - | 6.9 | - - | 1.5 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 7 | 2013 | 7.0E-03 | - - | NM | - - | 0.655 | - - | 1.0 | - - | 6.9 | - - | 9.1 | - - | 5.5 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 8 | 2013 | 6.9E-03 | - - | 0 | - - | 0.570 | - - | 1.2 | - - | 7.1 | - - | 7.7 | - - | 4.3 | - - | 142 | - - | 3.2 | - - | 2.9 | - - |
| YP-S-8 | 9 | 2013 | 1.7E-03 | - - | NM | - - | 0.680 | - - | 0.8 | - - | 7.1 | - - | 8.0 | - - | 16 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 10 | 2013 | 1.7E-03 | - - | NM | - - | 0.661 | - - | 1.0 | - - | 7.1 | - - | 7.0 | - - | 2.2 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 11 | 2013 | 9.4E-04 | - - | 0 | - - | 0.564 | - - | 1.2 | - - | 7.1 | - - | 6.8 | - - | 7.1 | - - | 150 | - - | 8.6 | - - | < 2.0 | U |
| YP-S-8 | 12 | 2013 | 3.1E-03 | - - | NM | - - | 0.565 | - - | 1.7 | - - | 7.2 | - - | 5.1 | - - | 17 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 1 | 2014 | 3.4E-03 | - - | NM | - - | 0.561 | - - | 1.5 | - - | 6.8 | - - | 6.0 | - - | 13 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 2 | 2014 | 2.2E-02 | - - | 0 | - - | 0.560 | - - | 2.3 | - - | 6.6 | - - | 5.7 | - - | 201 | - - | 139 | - - | 4.6 | J+ | < 2 | U |
| YP-S-8 | 3 | 2014 | 2.2E-03 | - - | NM | - - | 0.567 | - - | 1.6 | - - | 7.2 | - - | 5.7 | - - | 2.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 4 | 2014 | 3.4E-03 | - - | NM | - - | 0.445 | - - | 2.7 | - - | 7.2 | - - | 5.8 | - - | 2.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 5 | 2014 | 8.4E-03 | - - | 0 | - - | 0.515 | - - | 1.2 | - - | 6.8 | - - | 7.3 | - - | 1.1 | - - | 123 | - - | < 2.0 | U | < 2.0 | U |
| YP-S-8 | 6 | 2014 | 5.0E-02 | - - | NM | - - | 0.547 | - - | 1.6 | - - | 6.5 | - - | 7.3 | - - | 1.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 7 | 2014 | 7.0E-03 | - - | NM | - - | 0.625 | - - | 0.5 | - - | 6.7 | - - | 6.9 | - - | 5.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-8 | 8 | 2014 | 5.9E-03 | - - | 0 | - - | 0.651 | - - | 0.5 | - - | 7.1 | - - | 7.4 | - - | 2.1 | - - | 140 | - - | 11.4 | J | 11.4 | J |
| YP-S-8 | 11 | 2014 | NA | - - | 0 | - - | 0.550 | - - | 0.8 | - - | 7.0 | - - | 6.1 | - - | 28 | - - | 136 | - - | 3.8 | - - | 4.3 | - - |
| YP-S-8 | 2 | 2015 | 8.3E-04 | - - | 0 | - - | 0.543 | - - | 1.5 | - - | 7.4 | - - | 7.7 | - - | 2.1 | - - | 136 | - - | 16.3 | - - | 2.5 | - - |
| YP-S-8 | 5 | 2015 | 7.0E-03 | - - | 0 | - - | 0.624 | - - | 1.0 | - - | 7.0 | - - | 10.0 | - - | 9.4 | - - | 143 | - - | 4.3 | - - | < 2.0 | U |
| YP-S-8 | 8 | 2015 | 3.8E-03 | - - | 0 | - - | 0.586 | - - | 0.8 | - - | 7.0 | - - | 7.2 | - - | 1.1 | - - | 123 | - - | 19.9 | - - | 2.1 | - - |
| YP-S-8 | 11 | 2015 | 3.1E-04 | - - | 0 | - - | 0.542 | - - | 0.7 | - - | 7.0 | - - | 0.1 | - - | 3.9 | - - | 125 | - - | 3.2 | - - | < 2 | U |

NA   None applicable

NM   Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U   not detected

UJ   not detected, estimated

J+   estimated with possible high bias

J   estimated

J-   estimated with possible low bias

R   datum rejected

RM   measured but rejected

--   no flag

< 0.002   not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.177 | - - | 674 | J | 326 | - - | 2140 | - - | 2460 | - - | 1700 | - - | 62.5 | J+ | 50.7 | J+ | < 0.02 | U | < 0.02 | U | 117 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.207 | - - | 451 | - - | 269 | - - | 3040 | - - | 2970 | - - | 2270 | - - | 64 | - - | 55.9 | - - | < 0.02 | U | < 0.02 | U | 136 | - - | < 10.0 | U | 10.5 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.221 | - - | 323 | - - | 249 | - - | 3190 | - - | 3090 | - - | 2870 | - - | 60.8 | - - | 55.2 | - - | < 0.02 | U | < 0.02 | U | 145 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.23 | - - | 991 | - - | 307 | - - | 2290 | - - | 4080 | - - | 2660 | - - | 80.7 | - - | 54.9 | - - | 0.04 | - - | < 0.02 | U | 136 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.188 | - - | 420 | - - | 342 | - - | 1420 | - - | 2060 | - - | 1590 | - - | 60.8 | - - | 54.9 | - - | < 0.02 | U | < 0.02 | U | 125 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.122 | - - | 307 | - - | 246 | - - | 3120 | - - | 2960 | - - | 2680 | - - | 58.3 | - - | 54 | - - | < 0.02 | U | < 0.02 | U | 142 | - - | 22.5 | J+ | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.202 | - - | 837 | - - | 275 | - - | 2430 | - - | 3670 | - - | 2310 | - - | 81.4 | - - | 55.7 | - - | 0.04 | - - | < 0.02 | U | 160 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.195 | - - | 513 | - - | 255 | - - | 4160 | - - | 3180 | - - | 2640 | - - | 59.1 | - - | 48.4 | - - | < 0.02 | U | < 0.02 | U | 139 | J | < 20 | U | < 20 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.099 | - - | 453 | - - | 386 | - - | 1620 | - - | 1710 | - - | 1620 | - - | 55 | - - | 53.7 | - - | < 0.02 | U | < 0.02 | U | 123 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.216 | - - | 746 | J | 353 | - - | 2770 | - - | 3680 | J | 2530 | - - | 69.5 | J | 54.7 | - - | 0.02 | J+ | < 0.02 | U | 140 | - - | < 20.0 | U | < 20.0 | U |
| 0.221 | - - | 458 | - - | 328 | - - | 3290 | - - | 2970 | - - | 2720 | - - | 59.1 | - - | 51.3 | - - | < 0.02 | U | < 0.02 | U | 136 | - - | < 20.0 | U | < 20.0 | U |
| 0.219 | - - | 1700 | - - | 364 | - - | 2660 | - - | 4650 | - - | 2070 | - - | 114 | - - | 52.5 | - - | 0.08 | - - | < 0.02 | U | 136 | - - | 21.9 | - - | 25.1 | - - |
| 0.188 | - - | 376 | - - | 258 | - - | 2400 | - - | 2860 | - - | 2390 | - - | 59.4 | - - | 53.1 | - - | < 0.02 | U | < 0.02 | U | 143 | - - | < 20.0 | U | < 20.0 | U |
| 0.166 | - - | 1480 | - - | 339 | - - | 2570 | - - | 4260 | - - | 2400 | - - | 85.3 | - - | 47.9 | - - | 0.042 | - - | < 0.02 | U | 123 | - - | < 20 | U | < 21.3 | U |
| 0.235 | - - | 505 | - - | 391 | - - | 2990 | - - | 2980 | - - | 2860 | - - | 58 | - - | 51.9 | - - | < 0.02 | U | < 0.02 | U | 125 | - - | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 0.02 | U | < 0.02 | U | 60900 | - - | 60600 | - - | < 9.0 | U | 29.2 | - - | 0.3 | J+ | < 0.2 | U | 2.34 | J+ | 2.35 | J+ | 0.2 | - - | 0.1 | J+ | 0.0294 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 76400 | - - | 76600 | - - | < 9.0 | U | 60.7 | - - | < 0.2 | U | < 0.2 | U | 3.34 | J+ | 3.17 | J+ | 0.2 | J+ | 0.2 | J+ | 0.0181 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 74600 | - - | 75900 | - - | < 9.0 | U | 63.3 | - - | < 0.2 | U | < 0.2 | U | 3.26 | J+ | 3.49 | J+ | < 0.1 | U | < 0.1 | U | 0.0188 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 68500 | - - | 64200 | - - | < 9.0 | U | 41.3 | - - | < 0.2 | U | < 0.2 | U | 2.83 | J+ | 2.86 | J+ | 0.4 | J+ | 0.3 | J+ | 0.0198 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 65900 | - - | 66500 | - - | < 9.0 | U | 34.2 | - - | < 0.2 | U | < 0.2 | U | 2.41 | J+ | 2.36 | J+ | < 0.1 | U | 0.2 | J+ | 0.0386 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 75000 | - - | 73800 | - - | < 9.0 | U | 64.4 | - - | < 0.2 | U | < 0.2 | U | 3.51 | J+ | 3.41 | J+ | < 0.1 | U | < 0.1 | U | 0.0231 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 66200 | - - | 63900 | - - | < 15 | U | 37.7 | - - | < 0.2 | U | < 0.2 | U | 2.69 | J+ | 2.75 | J+ | < 0.1 | U | < 0.1 | U | 0.0203 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 66200 | - - | 67300 | J | < 15 | U | 42.9 | - - | < 0.2 | U | < 0.2 | U | 2.63 | J+ | 2.62 | J+ | 0.2 | J+ | 0.2 | J+ | 0.0175 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 63300 | - - | 62600 | - - | < 15 | U | 31.4 | - - | < 0.2 | U | < 0.2 | U | 2.62 | J+ | 2.46 | J+ | < 0.1 | U | < 0.1 | U | 0.0321 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 73600 | - - | 70900 | - - | < 15 | U | 59.6 | - - | 0.2 | J+ | < 0.2 | U | 3.39 | - - | 3.37 | - - | 0.4 | J+ | 0.3 | J+ | 0.0161 | - - |
| < 0.02 | U | < 0.02 | U | 65400 | - - | 63800 | - - | < 15 | U | 35.6 | - - | < 0.2 | U | < 0.2 | U | 2.59 | - - | 2.43 | - - | 0.1 | J+ | 0.1 | J+ | 0.0128 | - - |
| < 0.02 | U | < 0.02 | U | 66500 | - - | 64800 | - - | < 15 | U | 33 | - - | 0.2 | J+ | < 0.2 | U | 2.72 | - - | 2.69 | - - | 0.2 | J+ | 0.2 | J+ | 0.0134 | - - |
| < 0.02 | U | < 0.02 | U | 68700 | - - | 68200 | - - | < 15 | U | 45.5 | - - | 0.3 | J+ | < 0.2 | U | 3.31 | - - | 3.22 | - - | < 0.1 | U | < 0.1 | U | 0.0226 | - - |
| < 0.02 | U | < 0.02 | U | 57700 | - - | 59000 | - - | < 15 | U | 30.9 | - - | 0.24 | - - | < 0.2 | U | 2.33 | - - | 2.25 | - - | 0.33 | - - | 0.17 | - - | 0.0175 | - - |
| < 0.02 | U | < 0.02 | U | 57000 | - - | 54500 | - - | < 15 | U | 30 | - - | < 0.2 | U | < 0.2 | U | 2.47 | - - | 2.49 | - - | 0.3 | J+ | 0.3 | J+ | < 0.0047 | U |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
| 2 | | NA | 300 | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 0.40 | U | 205 | - - | 16300 | J | 6430 | - - | 0.07 | J+ | < 0.02 | U | 13000 | - - | 13000 | - - | 914 | - - | 903 | - - | 9.4 | J | 2.5 | J | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 260 | - - | 9640 | - - | 5880 | - - | 0.04 | J+ | < 0.02 | U | 16800 | - - | 17800 | - - | 1190 | - - | 1190 | - - | 2.8 | - - | 1.3 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 257 | - - | 8880 | - - | 7560 | - - | < 0.02 | U | < 0.02 | U | 17200 | - - | 17200 | - - | 1160 | - - | 1190 | - - | 3.4 | - - | 1.4 | J+ | 0.12 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 238 | - - | 14700 | - - | 7670 | - - | 0.11 | - - | < 0.02 | U | 16100 | - - | 15900 | - - | 1130 | - - | 1060 | - - | 7.4 | - - | < 1.0 | U | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 224 | - - | 8350 | - - | 4970 | - - | 0.03 | - - | < 0.02 | U | 14500 | - - | 14700 | - - | 936 | - - | 949 | - - | 4.5 | - - | 1.7 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 257 | - - | 8680 | - - | 6400 | - - | < 0.02 | U | < 0.02 | U | 16800 | - - | 16600 | - - | 1140 | - - | 1130 | - - | 3.1 | - - | < 1.0 | U | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 226 | - - | 13300 | J | 5950 | - - | 0.06 | J+ | < 0.02 | U | 14700 | - - | 14200 | - - | 1020 | - - | 965 | - - | 33.6 | J | 2.5 | J | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.2 | U | 226 | - - | 11100 | - - | 7680 | - - | < 0.02 | U | < 0.02 | U | 14800 | - - | 15100 | - - | 1050 | - - | 1020 | - - | 36.5 | - - | < 1 | U | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 211 | - - | 7990 | - - | 7310 | - - | 0.03 | J+ | 0.03 | J+ | 12800 | - - | 12800 | - - | 952 | - - | 931 | - - | 4.6 | - - | 2 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 257 | - - | 13500 | J | 6890 | - - | 0.16 | J+ | < 0.02 | U | 17900 | - - | 17100 | - - | 1120 | - - | 1050 | - - | 34.9 | J | 1.4 | - - | < 0.1 | U |
| < 0.20 | U | 222 | - - | 9600 | - - | 8040 | - - | 0.02 | J+ | < 0.02 | U | 14200 | - - | 13900 | - - | 999 | - - | 973 | - - | 12.9 | - - | 1.31 | - - | < 0.1 | U |
| < 0.20 | U | 226 | - - | 19000 | - - | 5620 | - - | 0.15 | J+ | < 0.02 | U | 14700 | - - | 14400 | - - | 1020 | - - | 960 | - - | 7.4 | - - | 0.9 | - - | < 0.1 | U |
| < 0.20 | U | 239 | - - | 9190 | - - | 6630 | - - | 0.02 | J+ | < 0.02 | U | 16400 | - - | 16300 | - - | 1040 | - - | 1040 | - - | 5.9 | - - | 1.2 | - - | < 0.1 | U |
| < 0.2 | U | 200 | - - | 16800 | - - | 6860 | - - | 0.131 | J+ | < 0.02 | U | 13600 | - - | 13500 | - - | 916 | - - | 894 | - - | 29.4 | - - | 1.2 | - - | < 0.1 | U |
| < 0.2 | U | 198 | - - | 9240 | - - | 7810 | - - | 0.04 | J+ | < 0.02 | U | 13600 | - - | 12900 | - - | 913 | - - | 883 | - - | 5.88 | - - | 1.3 | - - | < 0.1 | U |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 3.99 | - - | 3.91 | - - | 1.2 | J+ | 1.1 | J+ | < 0.050 | U | 0.47 | - - | 0.47 | J+ | 819 | J- | < 20.0 | UJ | 5020 | - - | 4990 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 4.47 | - - | 4.44 | - - | 1.2 | J+ | 1.2 | J+ | < 0.050 | U | < 0.40 | U | < 0.40 | U | 268 | - - | < 40.0 | UJ | 6650 | - - | 7070 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 5.42 | J+ | 5.29 | J+ | 0.8 | J+ | 0.9 | J+ | < 0.050 | U | 0.52 | - - | 0.52 | - - | 174 | - - | < 20.0 | UJ | 7240 | - - | 7250 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 4.44 | - - | 4.49 | - - | 1.6 | J+ | 1.6 | J+ | < 0.050 | U | 0.6 | - - | 0.6 | - - | 632 | - - | 27.7 | J+ | 6540 | - - | 6600 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 4.18 | - - | 4.23 | - - | 0.87 | J+ | 0.85 | J+ | < 0.050 | U | 0.67 | - - | 0.67 | - - | 144 | - - | < 40.0 | U | 5530 | - - | 5600 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 5.32 | - - | 5.32 | - - | 0.68 | - - | 0.74 | - - | < 0.050 | U | 0.73 | J+ | 0.73 | J+ | 173 | - - | < 40.0 | U | 7040 | - - | 6880 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 4.74 | - - | 4.72 | - - | 0.9 | J+ | 0.8 | J+ | < 0.050 | U | 1.17 | - - | 1.17 | J | 605 | - - | < 80.0 | UJ | 5900 | - - | 5700 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 4.36 | J+ | 4.32 | J+ | 1.2 | J+ | 1.3 | J+ | < 0.05 | U | 1.02 | - - | 1.02 | - - | 348 | - - | < 40 | UJ | 6270 | - - | 6280 | - - | < 1 | U | < 1 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.91 | - - | 3.84 | - - | 0.8 | J+ | 0.8 | J+ | < 0.050 | U | 1.22 | - - | 1.22 | - - | 128 | - - | 56.2 | - - | 4640 | - - | 4640 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 4.55 | - - | 4.62 | - - | 1.7 | J+ | 1.6 | J+ | < 0.050 | U | 0.59 | - - | 0.59 | - - | 543 | J | 88.9 | J | 7200 | - - | 6930 | - - | < 1.0 | UJ | < 1.0 | UJ |
| 4.16 | - - | 4.32 | - - | 1.3 | J+ | 1.2 | J+ | < 0.050 | U | 0.76 | - - | 0.74 | J- | 245 | - - | 65.6 | - - | 5830 | - - | 5750 | - - | < 1.0 | U | < 1.0 | U |
| 5.25 | - - | 5.17 | - - | 1 | J+ | 0.9 | J+ | < 0.050 | U | 0.55 | J+ | 0.55 | J+ | 1420 | - - | < 40.0 | U | 5810 | - - | 5710 | - - | < 1.0 | U | < 1.0 | U |
| 5.17 | - - | 4.93 | - - | 0.8 | J+ | 0.8 | J+ | < 0.050 | U | 0.55 | - - | 0.55 | - - | 213 | - - | < 40.0 | U | 6820 | - - | 6840 | - - | < 1.0 | U | < 1.0 | U |
| 4.28 | J+ | 4.28 | J+ | 1.29 | - - | 1.06 | - - | < 0.05 | U | 1.23 | - - | 1.23 | - - | 1010 | - - | 49.5 | - - | 5600 | - - | 5540 | - - | < 1 | U | < 1 | U |
| 4.7 | - - | 4.68 | - - | 1.5 | J+ | 1.5 | J+ | < 0.05 | U | 0.64 | J+ | 0.64 | J+ | 265 | - - | 81 | - - | 5560 | - - | 5270 | - - | < 1 | UJ | < 1 | UJ |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.02 | U | < 0.02 | U | 11700 | - - | 11900 | - - | 291 | J | 20 | - - | 63.3 | - - | < 0.02 | U | < 0.02 | U | 0.2 | - - | < 0.2 | U | 0.9 | J+ | 0.9 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.04 | U | < 0.04 | U | 17300 | - - | 18200 | - - | 348 | J | 24 | - - | 69.4 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.8 | J+ | 1.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 17800 | - - | 17900 | - - | 353 | - - | 17.5 | - - | 66.9 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.8 | J+ | 0.9 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 15600 | - - | 15600 | - - | 310 | - - | 17.5 | - - | 57.8 | - - | < 0.02 | U | < 0.02 | U | 0.3 | - - | < 0.2 | U | 1.5 | J+ | 1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 12400 | - - | 12600 | - - | 301 | - - | 27 | - - | 76.6 | J | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 0.8 | J+ | 1.5 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 17400 | - - | 16900 | - - | 375 | - - | 16.5 | - - | 68.9 | - - | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 0.7 | J+ | 1.1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 14100 | - - | 13700 | - - | 297 | J | 85 | J | 61.9 | - - | < 0.02 | U | < 0.02 | U | 0.3 | - - | < 0.2 | U | 1.1 | J+ | 1.1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 14500 | - - | 14600 | - - | 304 | J | 83 | - - | 56.5 | - - | < 0.02 | U | < 0.02 | U | 0.2 | J+ | < 0.2 | U | 0.7 | J+ | 1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 10800 | - - | 10800 | - - | 290 | - - | 12.5 | - - | 82.8 | - - | < 0.02 | U | 0.02 | - - | < 0.2 | U | < 0.2 | U | 0.6 | J+ | 0.8 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.04 | J+ | 0.03 | J+ | 17700 | - - | 17000 | - - | < 10 | UJ | 21 | J | 72.9 | - - | 0.02 | J+ | < 0.02 | U | 0.3 | J | < 0.2 | UJ | 1.4 | J+ | 0.8 | J+ |
| < 0.02 | U | < 0.02 | U | 13700 | - - | 13500 | - - | 319 | - - | 11.5 | - - | 56.1 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.8 | J+ | 1 | J+ |
| < 0.02 | U | < 0.02 | U | 12200 | - - | 12000 | - - | 293 | J | 31.5 | - - | 69.2 | - - | 0.03 | - - | < 0.02 | U | 0.5 | - - | < 0.2 | U | 1.9 | J+ | 1.9 | J+ |
| < 0.02 | U | < 0.02 | U | 16700 | - - | 16600 | - - | 352 | - - | 15.5 | - - | 72 | - - | < 0.02 | U | < 0.02 | U | 0.3 | - - | < 0.2 | U | 1.4 | J+ | 0.6 | J+ |
| < 0.02 | U | 0.024 | - - | 12900 | - - | 12400 | - - | 279 | - - | 158 | - - | 56.7 | - - | < 0.02 | U | < 0.02 | U | 0.49 | - - | < 0.2 | U | 1.7 | J+ | 0.8 | J+ |
| < 0.02 | U | < 0.02 | U | 12800 | - - | 11800 | - - | 262 | - - | 19 | - - | 51.5 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 2.1 | J+ | 1.6 | J+ |

## Exhibit 7 - Photos of Keyway Marsh Discharging into Meadow Creek

"The Keyway Marsh drains to the Keyway Marsh Outlet site (YP-S-10), located at the eastern end of the marsh complex downgradient from the Keyway Dam (see photos in Appendix G). From the YP-S-10 sample site, water flows into two channels, one to the north and one to the south. Both channels flow directly into Meadow Creek upstream of YP-T-27. The marsh and channels generally flow year-round, but there can be substantial ice-buildup at the outlets that prevents flow into Meadow Creek in the colder months." (Surface Water Quality Baseline Study, pg. 4-72)



Figure 7A. Photo of the Keyway Marsh from Outlet (YP-S-10) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 17. Photo caption reads, "YP-S-10, Keyway Marsh outlet. Looking west and upstream from sampling site towards Keyway Dam. May 2013."



Figure 7B. Photo of the southern Keyway Marsh outlet (YP-S-10) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 17. Photo caption reads, "YP-S-10, Keyway Marsh outlet. Close-up looking east and downstream at south channel flowing into Meadow Creek (flows downstream to left). May 2013."



Figure 7C. Photo of the northern Keyway Marsh outlet (YP-S-10) from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 18. Photo caption reads, "YP-S-10, Keyway Marsh outlet. Looking east and downstream at north channel flowing into Meadow Creek (flows downstream to left). May 2013."

Exhibit 7(A)

Document: Q:\MidasGold\GoldenMeadows\map_docs\BsinVicinity_LedgerPortraitRotated101.mxd

**Wetlands Index Map**
Stibnite Gold Project

Exhibit 7(B)



**Matchline Meadow Creek Sheet 20**

Township 18 North
Range 09 East
Section 15

MC-103
0.14 ac.

HF-1B  HF-1A

Stibnite Rd.

FS 412

MC-105
0.13 of 1.06 ac.

MGII

OHWM
Width = 2 ft.
Depth = .5 ft.

OHWM
Width = 1 ft.
Depth = 1 ft.

PAF

Stibnite Rd.

FS 412

MC-90

MC-97
0.08 ac.

MC-100
0.84 of 26.44 ac.

MC-100
1.44 of 26.44 ac.

MC-96
0.52 of 0.52 ac.

MC-1C

MC-1B

MC-1A

MC-98
0.05 ac.

MC-2A

MC-99
3.07 of 3.07 ac.

MC-17B

MC-17A

MC-89

MC-104
0.90 of 2.02 ac.

MC-17C

MC-104
0.01 of 2.02 ac.

MGII

Surface water
connection to
Meadow Creek

MC-95
0.32 ac.

MC-88

Meadow Creek

MC-104
0.07 of 2.02 ac.

MGII

OHWM
Width = 10 ft.
Depth = 1.5 ft.

OHWM
Width = 8 ft.
Depth = 2 ft.

OHWM
Width = 15 ft.
Depth = 2 ft.

East Fork Meadow Creek

MC-90
0.02 of 1.60 ac.

**Matchline Meadow Creek Sheet 17**

No Adjacent Sheet

Matchline Meadow Creek Sheet 19

**Legend**

Stream Reach

Stream

Culvert

Spring/Seep

Soil Pit

Ordinary High Water Mark
Photo Location

Area Not Part of Wetland Study Area

Private Property (Midas Gold Idaho, Inc.)

**Delineation**

Open Water

**Wetland Type**

Emergent

Forested

Scrub Shrub

Matchline

Owner/Applicant: Midas Gold Idaho Inc.

Wetlands Location
Township 18 North, Range 09 East
Section 15

Valley County, Idaho

*MGII = Midas Gold Idaho, Inc.*
*PAF = Payette Administrative Forest*
*MC = Meadow Creek*
*HF = Hangar Flats*

Note: Wetland delineation fieldwork conducted August
through September, 2011 and June through
August, 2012. Delineation was limited to the
wetland study area.

N

0    200    400
Feet

Imagery: 2009 I/3 meter resolution Source: Midas Gold Idaho, Inc.
Topography: From LiDAR/Imagery Flight, Flown November 2011; C.I. = 2m
Source: Midas Gold Idaho, Inc.
Other Data Sources: State of Idaho Geospatial Gateway (INS DE Idaho);
Payette National Forest; USGS; BLM

Map Date: November 28, 2016

**Page 18 - Meadow Creek Sheet 18**

## Exhibit 8 - Keyway Marsh Outlet Data

Table 8A. Summary statistics of data obtained from the Keyway Marsh Outlet (YP-S-10) (Surface Water Quality Baseline Study, Appendix E, pages 105-110). Data was collected from 2012 to 2016. All non-detects were entered as "0's" to prevent bias, therefore summary statistics may be conservative.

| Summary Statistics of Measured Concentrations (µg/L, unless otherwise specified) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| µg/L | Aluminum | | Antimony | | Arsenic | | Cyanide | Iron | | Manganese | | Mercury, ng/L |
| | Dissolved | Total | Dissolved | Total | Dissolved | Total | Total | Dissolved | Total | Dissolved | Total | Total |
| Keyway Marsh Outlet (YP-S-10) | | | | | | | | | | | | |
| Minimum | 0.0 | 2.5 | 11.5 | 19.5 | 27.2 | 36.3 | 0.0 | 0.0 | 59.9 | 13.3 | 24.5 | 1.7 |
| Maximum | 29.4 | 168.0 | 139.0 | 135.0 | 151.0 | 6540.0 | 14.8 | 574.0 | 43500.0 | 287.0 | 3470.0 | 27.8 |
| Average | 3.1 | 33.5 | 43.9 | 50.1 | 77.8 | 550.5 | 5.6 | 64.7 | 3394.0 | 91.8 | 438.9 | 9.5 |
| Median | 0.0 | 14.5 | 41.3 | 44.0 | 71.5 | 130.5 | 5.2 | 10.1 | 313.0 | 66.7 | 158.0 | 6.7 |
| # Samples | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | >6 | | ≥6.5 and ≤9.0 | | <13 | | NA | | >20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-S-10 | 5 | 2012 | 0.55 | -- | 0 | -- | NM | -- | 8.5 | -- | NM | -- | 8.9 | -- | 2.6 | -- | 49.6 | -- | 24.7 | -- | < 2.0 | U |
| YP-S-10 | 6 | 2012 | 0.16 | -- | NM | -- | 0.260 | -- | 5.3 | -- | 7.3 | -- | 16.0 | -- | 4.0 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 7 | 2012 | 0.11 | -- | NM | -- | 0.351 | -- | 5.8 | -- | 7.1 | -- | 17.1 | -- | 6.3 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 8 | 2012 | 8.8E-02 | -- | 0 | -- | 0.421 | -- | 6.2 | -- | 7.4 | -- | 13.7 | -- | 13 | -- | 106 | -- | 107 | -- | 10.7 | J+ |
| YP-S-10 | 9 | 2012 | 5.9E-02 | -- | NM | -- | 0.417 | -- | 6.8 | -- | 7.4 | -- | 11.9 | -- | 37 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 10 | 2012 | 7.1E-02 | -- | NM | -- | 0.440 | -- | 8.4 | -- | 7.3 | -- | 6.5 | -- | 14 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 11 | 2012 | 0.14 | -- | 0 | -- | 0.428 | -- | 7.8 | -- | 6.9 | -- | 3.2 | -- | 4.8 | -- | 89.8 | -- | 38.5 | -- | 29.4 | -- |
| YP-S-10 | 12 | 2012 | 0.11 | -- | NM | -- | 0.449 | -- | 9.3 | -- | 7.7 | -- | 1.7 | -- | 8.3 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 1 | 2013 | 4.9E-02 | -- | NM | -- | 0.430 | -- | 8.3 | -- | 8.0 | -- | 0.1 | -- | 6.4 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 2 | 2013 | 6.7E-02 | -- | 0 | -- | 0.442 | -- | 7.7 | -- | 7.7 | -- | 0.0 | -- | 11 | -- | 98.4 | -- | 2.5 | -- | < 2.0 | U |
| YP-S-10 | 3 | 2013 | 0.14 | -- | NM | -- | 0.363 | -- | 8.4 | -- | 8.0 | -- | 0.6 | -- | 8.0 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 4 | 2013 | 0.64 | -- | NM | -- | 0.300 | -- | 9.0 | -- | 7.3 | -- | 3.0 | -- | 2.1 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 5 | 2013 | 0.60 | -- | 0 | -- | 0.228 | -- | 7.8 | -- | 6.9 | -- | 11.0 | -- | 3.4 | -- | 56 | -- | 73.3 | -- | 4.1 | -- |
| YP-S-10 | 6 | 2013 | 0.27 | -- | NM | -- | 0.374 | -- | 7.5 | -- | 6.9 | -- | 9.6 | -- | 2.2 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 7 | 2013 | 0.16 | -- | NM | -- | 0.230 | -- | 5.1 | -- | 6.9 | -- | 18.4 | -- | 55 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 8 | 2013 | 7.0E-02 | -- | NM | -- | 0.489 | -- | 5.8 | -- | 7.4 | -- | 17.7 | -- | 24 | -- | 124 | -- | 7.3 | -- | < 2.0 | U |
| YP-S-10 | 9 | 2013 | 7.0E-02 | -- | NM | -- | 0.475 | -- | 7.3 | -- | 7.2 | -- | 8.7 | -- | 9.2 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 10 | 2013 | 0.19 | -- | NM | -- | 0.404 | -- | 7.6 | -- | 7.4 | -- | 7.3 | -- | 7.0 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 11 | 2013 | 0.13 | -- | 0 | -- | 0.430 | -- | 9.0 | -- | 7.7 | -- | 1.6 | -- | 4.1 | -- | 97 | -- | 18.1 | -- | < 2.0 | U |
| YP-S-10 | 12 | 2013 | NA | -- | NM | -- | 0.385 | -- | 10.3 | -- | 6.9 | -- | 0.0 | -- | 14 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 1 | 2014 | 4.8E-02 | -- | NM | -- | 0.446 | -- | 10.0 | -- | 7.2 | -- | 0.6 | -- | 4.9 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 2 | 2014 | NA | -- | 0 | -- | 0.419 | -- | 7.9 | -- | 7.0 | -- | 0.0 | -- | 1.0 | -- | 107 | J | 2.9 | J+ | < 2 | U |
| YP-S-10 | 3 | 2014 | 0.10 | -- | NM | -- | 0.345 | -- | 7.0 | -- | 7.7 | -- | 0.0 | -- | 87 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 4 | 2014 | 0.384 | -- | NM | -- | 0.154 | -- | 9.0 | -- | 7.1 | -- | 3.4 | -- | 1.2 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 5 | 2014 | 0.86 | -- | 0 | -- | 0.271 | -- | 8.5 | -- | 6.9 | -- | 13.4 | -- | 4.3 | -- | 71 | -- | 8.4 | -- | < 2.0 | U |
| YP-S-10 | 6 | 2014 | 0.27 | -- | NM | -- | 0.272 | -- | 3.7 | -- | 6.9 | -- | 17.1 | -- | 2.1 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 7 | 2014 | 0.18 | -- | NM | -- | 0.368 | -- | 5.5 | -- | 6.8 | -- | 19.2 | -- | 51 | -- | NM | -- | NM | -- | NM | -- |
| YP-S-10 | 8 | 2014 | 0.10 | -- | 0 | -- | 0.452 | -- | 5.5 | -- | 7.3 | -- | 17.4 | -- | 2.9 | -- | 129 | -- | 47 | -- | < 2.0 | U |
| YP-S-10 | 11 | 2014 | 7.3E-02 | -- | 0 | -- | 0.483 | -- | 9.0 | -- | 7.3 | -- | 0.8 | -- | 6.1 | -- | 107 | -- | 2.7 | J+ | < 2.0 | U |
| YP-S-10 | 2 | 2015 | 0.19 | -- | 0 | -- | 0.404 | -- | 7.0 | -- | 7.6 | -- | 0.5 | -- | 3.3 | -- | 100 | -- | 3.5 | -- | 2.6 | -- |
| YP-S-10 | 5 | 2015 | 0.17 | -- | 0 | -- | 0.360 | -- | 7.0 | -- | 7.2 | -- | 11.3 | -- | 7.8 | -- | 98 | -- | 15.5 | -- | < 2.0 | U |
| YP-S-10 | 8 | 2015 | 3.2E-02 | -- | 0 | -- | 0.531 | -- | 4.7 | -- | 7.1 | -- | 17.2 | -- | 108 | -- | 150 | -- | 168 | -- | < 2 | U |
| YP-S-10 | 11 | 2015 | 8.8E-02 | -- | 0 | -- | 0.512 | -- | 9.2 | -- | 7.7 | -- | 0.7 | -- | 11 | -- | 102 | -- | 3.2 | -- | < 2 | U |
| YP-S-10 | 2 | 2016 | 3.4E-02 | -- | 0 | -- | 0.503 | -- | 7.2 | -- | 7.2 | -- | 5.4 | -- | 77 | -- | 96 | -- | 13.5 | -- | 2.1 | -- |

NA  None applicable

NM  Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity unity

Data Flag Codes

U  not detected

UJ  not detected, estimated

J+  estimated with possible high bias

J  estimated

J-  estimated with possible low bias

R  datum rejected

RM  measured but rejected

--  no flag

< 0.002  not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5.6 | | 5.6 | | | | | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 79.3 | -- | 77 | -- | 1.7 | -- | 121 | -- | 92.8 | -- | 8.6 | J+ | 7.3 | J+ | < 0.02 | U | < 0.02 | U | 49.6 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 36.2 | -- | 15.3 | -- | 6.4 | -- | 431 | -- | 73.9 | -- | 39.2 | -- | 18.8 | -- | < 0.02 | U | < 0.02 | U | 106 | -- | < 10.0 | U | < 10.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 41.3 | -- | 41.1 | -- | 7.2 | -- | 129 | -- | 111 | -- | 20.7 | -- | 20 | -- | < 0.02 | U | < 0.02 | U | 89.8 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 46.2 | -- | 46.1 | -- | 1.96 | -- | 51.8 | -- | 40.8 | -- | 17.5 | -- | 17.6 | -- | < 0.02 | U | < 0.02 | U | 98.4 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 64.2 | -- | 63.5 | -- | 1.48 | -- | 140 | -- | 111 | -- | 10.4 | J+ | 9.1 | J+ | < 0.02 | U | < 0.02 | U | 56 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 19.5 | -- | 19.2 | -- | 7.2 | -- | 132 | -- | 95.2 | -- | 24.9 | -- | 24.1 | -- | < 0.02 | U | < 0.02 | U | 124 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 52.8 | -- | 48.2 | -- | 2 | -- | 109 | -- | 44.5 | -- | 20 | -- | 16.9 | -- | < 0.02 | U | < 0.02 | U | 97 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.05 | U | 41.7 | -- | 41.5 | J | 0.64 | -- | 41.4 | -- | 35.1 | -- | 16.8 | -- | 16.7 | J | < 0.02 | U | < 0.02 | U | 107 | J | < 20 | U | < 20 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 135 | -- | 139 | -- | 0.683 | -- | 170 | -- | 150 | -- | 10.3 | J+ | 9.76 | J+ | < 0.02 | U | < 0.02 | U | 71 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 26.8 | -- | 16.4 | -- | 5.1 | -- | 377 | -- | 119 | -- | 31.6 | -- | 18.2 | -- | < 0.02 | U | < 0.02 | U | 129 | -- | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 31 | -- | 31.7 | -- | 2.8 | -- | 42.4 | -- | 27.2 | -- | 19.4 | -- | 19.3 | -- | < 0.02 | U | < 0.02 | U | 107 | -- | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 49.8 | -- | 50.9 | -- | 1.1 | -- | 47.7 | -- | 36.6 | -- | 15.3 | -- | 15 | -- | < 0.02 | U | < 0.02 | U | 100 | -- | < 20.0 | UJ | < 20.0 | UJ |
| < 0.050 | U | 49.7 | -- | 46.3 | -- | 2.6 | -- | 170 | -- | 69.1 | -- | 17.5 | -- | 13 | -- | < 0.02 | U | < 0.02 | U | 98 | -- | < 20.0 | U | < 20.0 | U |
| < 0.05 | U | 69.1 | -- | 11.5 | -- | 227 | -- | 6540 | -- | 151 | -- | 119 | -- | 24 | -- | 0.05 | -- | < 0.02 | U | 150 | -- | < 20 | U | < 21.3 | U |
| < 0.05 | U | 27.3 | -- | 27.5 | -- | 1.11 | -- | 36.3 | -- | 29.4 | -- | 16.1 | -- | 15.8 | -- | < 0.02 | U | < 0.02 | U | 102 | -- | < 20 | U | < 20 | U |
| < 0.05 | U | 30.9 | -- | 27.4 | -- | 0.24 | -- | 269 | -- | 57.9 | -- | 21.2 | -- | 17.3 | -- | < 0.02 | U | < 0.02 | U | 95 | -- | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 20300 | - - | 20100 | - - | < 9.0 | U | 9.34 | - - | 0.3 | J+ | < 0.2 | U | 0.55 | J+ | 0.51 | J+ | 0.4 | - - | 0.4 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 49400 | - - | 48400 | - - | < 9.0 | U | 32.9 | - - | 0.2 | J+ | 0.2 | J+ | 2.48 | J+ | 1.6 | J+ | 0.3 | - - | 0.3 | J+ | 0.0063 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 45400 | - - | 45300 | - - | < 9.0 | U | 38.4 | - - | 0.6 | J+ | < 0.2 | U | 1.83 | J+ | 1.7 | J+ | 0.3 | - - | 0.3 | - - | 0.0093 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 47200 | - - | 48200 | - - | < 9.0 | U | 36.3 | - - | < 0.2 | U | < 0.2 | U | 1.88 | J+ | 1.91 | J+ | 0.3 | J+ | 0.3 | J+ | 0.0148 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 24700 | - - | 24000 | - - | < 9.0 | U | 10.2 | - - | < 0.2 | U | < 0.2 | U | 0.65 | J+ | 0.58 | J+ | 0.3 | J+ | 0.7 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 55900 | - - | 55800 | - - | < 9.0 | U | 45.5 | - - | < 0.2 | U | < 0.2 | U | 2.02 | J+ | 1.97 | J+ | 0.3 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 47400 | - - | 48400 | - - | < 15 | U | 30.6 | - - | < 0.2 | U | < 0.2 | U | 1.89 | J+ | 1.8 | J+ | 0.2 | J+ | 0.2 | J+ | 0.0092 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 48200 | - - | 48800 | - - | < 15 | U | 42.4 | - - | < 0.2 | U | < 0.2 | U | 1.56 | J+ | 1.78 | J+ | 0.3 | J+ | 0.3 | J+ | 0.0141 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 30100 | - - | 29400 | - - | < 15 | U | 9.25 | - - | < 0.2 | U | < 0.2 | U | 0.84 | J+ | 0.83 | J+ | 0.2 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 55100 | - - | 53700 | - - | < 15 | U | 36.8 | - - | < 0.2 | U | < 0.2 | U | 2.48 | - - | 1.76 | J+ | 0.7 | J+ | 0.4 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 54400 | - - | 56700 | - - | < 15 | U | 44.6 | - - | < 0.2 | U | < 0.2 | U | 2.13 | - - | 2.19 | - - | 0.2 | J+ | 0.2 | J+ | 0.0143 | - - |
| < 0.02 | U | < 0.02 | U | 45300 | - - | 46300 | - - | < 15 | U | 22.9 | - - | < 0.2 | U | < 0.2 | U | 1.62 | - - | 1.59 | - - | 0.2 | J+ | 0.2 | J+ | 0.0112 | - - |
| < 0.02 | U | < 0.02 | U | 41800 | - - | 42400 | - - | < 15 | U | 20.9 | - - | < 0.2 | U | < 0.2 | U | 1.34 | J+ | 1.2 | J+ | 0.3 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 66100 | - - | 62600 | - - | < 15 | U | 46.2 | - - | 0.51 | - - | < 0.2 | U | 5.2 | - - | 2.09 | - - | 1.85 | - - | 0.34 | - - | 0.0056 | - - |
| < 0.02 | U | < 0.02 | U | 53500 | - - | 49000 | - - | < 15 | U | 43.7 | - - | < 0.2 | U | < 0.2 | U | 2.01 | J+ | 2.07 | J+ | 0.4 | J+ | 0.4 | J+ | 0.0047 | - - |
| < 0.02 | U | < 0.02 | U | 56100 | - - | 53500 | - - | < 15 | U | 0.24 | - - | < 0.2 | U | < 0.2 | U | 2.19 | - - | 2.11 | - - | 0.3 | - - | 0.3 | - - | < 0.0047 | U |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 0.40 | U | 68.5 | - - | 232 | - - | < 20.0 | U | 0.04 | J+ | < 0.02 | U | 4310 | - - | 4350 | - - | 51.9 | J | 13.3 | - - | 13 | J | 4.8 | - - | 0.11 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 166 | - - | 3210 | - - | 36 | - - | 0.32 | J+ | < 0.02 | U | 10300 | - - | 11000 | - - | 1150 | - - | 165 | - - | 22.2 | - - | 2.2 | - - | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 155 | - - | 702 | - - | 574 | - - | 0.06 | J+ | 0.05 | - - | 10000 | - - | 10400 | - - | 184 | - - | 174 | - - | 6.6 | - - | 11.1 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 167 | - - | 101 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 12000 | - - | 12500 | - - | 57.6 | - - | 53.8 | - - | 2.2 | - - | 1.4 | - - | < 0.1 | U |
| < 0.40 | U | 83.7 | - - | 293 | - - | 24.1 | - - | 0.07 | - - | < 0.02 | U | 5360 | - - | 5240 | - - | 51.3 | - - | 22.2 | - - | 16.9 | - - | 4.6 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 192 | - - | 333 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 12700 | - - | 12700 | - - | 224 | - - | 206 | - - | 18.1 | - - | 2 | - - | 0.1 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 166 | - - | 550 | - - | < 20.0 | U | 0.04 | J+ | < 0.02 | U | 11600 | - - | 11800 | - - | 195 | - - | 73.8 | - - | 6.8 | - - | 1.7 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.2 | U | 169 | - - | 59.9 | - - | < 20 | U | < 0.02 | U | < 0.02 | U | 11900 | - - | 12000 | - - | 29.4 | - - | 26 | - - | 2.7 | - - | 1.4 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 103 | - - | 118 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 6840 | J | 6730 | J | 24.5 | - - | 14.6 | - - | 6.4 | - - | 4.3 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 189 | - - | 2030 | - - | 50 | - - | 0.3 | J+ | < 0.02 | U | 12600 | - - | 12500 | - - | 776 | - - | 105 | - - | 9.1 | - - | 1.9 | - - | 0.2 | - - |
| < 0.20 | U | 192 | - - | 166 | - - | 20.1 | - - | < 0.02 | U | < 0.02 | U | 13600 | - - | 14400 | - - | 132 | - - | 125 | - - | 2.5 | J+ | 1.1 | J+ | < 0.1 | U |
| < 0.20 | U | 160 | - - | 101 | - - | 29.8 | - - | < 0.02 | U | < 0.02 | U | 11300 | - - | 11300 | - - | 50.2 | J- | 35.9 | J- | 2 | - - | 1.4 | - - | < 0.1 | U |
| < 0.20 | U | 145 | - - | 943 | - - | < 20.0 | U | 0.08 | J+ | < 0.02 | U | 9780 | - - | 9950 | - - | 281 | - - | 33.1 | - - | 7.3 | - - | 1.9 | - - | < 0.1 | U |
| < 0.2 | U | 228 | - - | 43500 | - - | 47.3 | - - | 0.852 | - - | < 0.02 | U | 15400 | - - | 14900 | - - | 3470 | - - | 287 | - - | 27.8 | - - | 1.5 | - - | 0.2 | - - |
| < 0.2 | U | 192 | - - | 94.4 | - - | < 20 | U | < 0.02 | U | < 0.02 | U | 14100 | - - | 13900 | - - | 86.8 | - - | 74.5 | - - | 1.7 | - - | 0.7 | - - | < 0.1 | U |
| < 0.2 | U | 200 | - - | 1870 | - - | 254 | - - | 0.06 | - - | < 0.02 | U | 14500 | - - | 14700 | - - | 259 | - - | 59.5 | - - | 6.1 | - - | 2.3 | - - | < 0.1 | U |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 0.82 | - - | 0.77 | - - | 0.5 | J+ | 0.4 | J+ | < 0.050 | U | 0.62 | - - | 0.62 | J+ | < 20.0 | UJ | < 20.0 | UJ | 1940 | - - | 1990 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.77 | - - | 1.46 | - - | 1.3 | J+ | 0.7 | J+ | < 0.050 | U | 0.4 | - - | 0.4 | - - | 94.2 | J- | < 40.0 | UJ | 3980 | - - | 4230 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.14 | J+ | 1.14 | J+ | 0.6 | J+ | 0.3 | J+ | < 0.050 | U | 0.73 | - - | 0.73 | - - | < 20.0 | UJ | 21.5 | J- | 4600 | - - | 4780 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.56 | - - | 1.5 | - - | 0.8 | J+ | 0.8 | J+ | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 20.0 | U | < 20.0 | U | 5120 | - - | 5240 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.09 | - - | 1.05 | - - | 0.31 | J+ | 0.3 | J+ | 0.05 | - - | 0.65 | - - | 0.6 | - - | < 40.0 | U | < 40.0 | U | 2570 | - - | 2490 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 2.21 | - - | 2.11 | - - | 0.46 | - - | 0.48 | - - | < 0.050 | U | 0.65 | J+ | 0.65 | J+ | < 40.0 | U | < 40.0 | U | 5990 | - - | 6010 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.33 | - - | 1.28 | - - | 0.33 | J+ | 0.29 | J+ | < 0.050 | U | 0.51 | - - | 0.51 | - - | < 80.0 | UJ | < 80.0 | UJ | 5060 | - - | 5110 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.29 | J+ | 1.19 | J+ | 0.6 | J+ | 0.5 | J+ | < 0.05 | U | < 0.40 | U | < 0.4 | U | < 40 | UJ | < 40 | UJ | 4980 | - - | 5040 | - - | < 1 | UJ | < 1 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.68 | - - | 1.54 | - - | 0.3 | J+ | 0.3 | J+ | < 0.050 | U | 0.53 | J+ | 0.53 | J+ | < 40.0 | UJ | < 40.0 | UJ | 2920 | - - | 2970 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 2.7 | - - | 2.31 | - - | 1.5 | J+ | 1.2 | J+ | < 0.050 | U | 0.55 | - - | 0.55 | - - | 89.3 | - - | < 40.0 | U | 4890 | - - | 4840 | - - | < 1.0 | UJ | < 1.0 | UJ |
| 1.22 | - - | 1.19 | - - | 0.6 | J+ | 0.6 | J+ | < 0.050 | U | 0.56 | J+ | 0.55 | J+ | < 40.0 | U | < 40.0 | U | 5510 | - - | 5830 | - - | < 1.0 | U | < 1.0 | U |
| 1.51 | - - | 1.46 | - - | 0.3 | J+ | 0.3 | J+ | < 0.050 | U | 0.5 | J+ | 0.5 | J+ | < 40.0 | U | < 40.0 | U | 4690 | - - | 4510 | - - | < 1.0 | U | < 1.0 | U |
| 1.54 | - - | 1.5 | - - | 0.7 | J+ | 0.6 | J+ | < 0.050 | U | 0.62 | J+ | 0.62 | J+ | < 40.0 | U | < 40.0 | U | 4130 | - - | 4160 | - - | < 1.0 | U | < 1.0 | U |
| 3.4 | J+ | 2.71 | J+ | 2.53 | - - | 0.82 | - - | < 0.05 | U | 1.04 | - - | 1.04 | - - | 899 | - - | < 42.6 | U | 6380 | - - | 6240 | - - | < 1 | U | < 1 | U |
| 1.31 | - - | 1.32 | - - | 1 | J+ | 1 | J+ | < 0.05 | U | 0.58 | J+ | 0.58 | J+ | < 40 | U | < 40 | U | 5610 | - - | 5600 | - - | < 1 | UJ | < 1 | UJ |
| 1.46 | - - | 1.36 | - - | 0.7 | J+ | 0.7 | - - | 0.294 | - - | 1.21 | - - | 0.91 | J+ | 47.8 | - - | < 40 | U | 5880 | - - | 6050 | - - | < 1 | U | < 1 | U |

| Silver, Total 3.4 | | Silver, Dissolved 3.4 | | Sodium, Total NA | | Sodium, Dissolved NA | | Solids, Total Dissolved (TDS) 500 | | Solids, Total Suspended (TSS) NA | | Sulfate 250 | | Thallium, Total 0.24 | | Thallium, Dissolved 0.24 | | Vanadium, Total 835 | | Vanadium, Dissolved 835 | | Zinc, Total 120* | | Zinc Dissolved 120* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.02 | U | < 0.02 | U | 5470 | - - | 5550 | - - | 139 | J | < 5.0 | U | 19.2 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.6 | J+ | 0.5 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.04 | U | < 0.04 | U | 11500 | - - | 12400 | - - | 228 | - - | 6 | - - | 31.1 | - - | < 0.02 | U | < 0.02 | U | 0.5 | - - | < 0.2 | U | 2.7 | J+ | 0.6 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | UJ | < 0.02 | U | 11400 | - - | 11900 | - - | 230 | J | 7.5 | J | 40.2 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.9 | J+ | 0.9 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 13000 | - - | 13500 | - - | 225 | - - | < 5.0 | U | 39.8 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.5 | J+ | 0.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 5980 | - - | 5860 | - - | 113 | - - | < 5.0 | U | 24.3 | - - | < 0.020 | U | < 0.020 | U | 0.2 | - - | < 0.2 | U | 0.8 | J+ | 0.8 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 13700 | - - | 13600 | - - | 273 | - - | 18 | - - | 40.7 | - - | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 0.6 | J+ | 0.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 12100 | - - | 12300 | - - | 226 | - - | < 5.0 | U | 44.6 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.8 | J+ | 0.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 12800 | - - | 13000 | - - | 239 | - - | < 5 | U | 43.1 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 5340 | - - | 5380 | - - | 139 | - - | < 5.0 | U | 36.5 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.10 | U | < 0.02 | U | 12900 | - - | 12900 | - - | 247 | - - | 18 | - - | 34.7 | - - | < 0.02 | U | < 0.02 | U | 0.4 | - - | < 0.2 | UJ | 1.8 | J+ | < 0.5 | U |
| < 0.020 | U | < 0.020 | U | 13600 | - - | 14300 | - - | 278 | - - | < 10 | U | 52.6 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 10100 | - - | 9840 | - - | 241 | - - | < 5.0 | U | 50.7 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 10300 | - - | 10500 | - - | 195 | - - | 5.5 | - - | 34.5 | - - | < 0.02 | U | < 0.02 | U | 0.2 | - - | < 0.2 | U | 0.8 | J+ | < 0.5 | U |
| 0.038 | - - | < 0.02 | U | 15700 | - - | 15300 | - - | 298 | - - | 344 | - - | 33.8 | - - | 0.024 | J+ | < 0.02 | U | 1.94 | - - | < 0.2 | U | 9.3 | - - | 0.6 | J+ |
| < 0.02 | U | < 0.02 | U | 15000 | - - | 14700 | - - | 261 | - - | < 5 | U | 47.4 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 3.2 | J+ | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 15300 | - - | 15800 | - - | 116 | - - | < 5 | U | 13 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1.3 | J+ | 0.9 | - - |