ATTACHMENT - 3

## Exhibit 9 - Photos of the Hangar Flats Seeps

"The Smelter Flats seep (YP-S-5) originates on Hangar Flats southwest of the heap leach and on the north side of Hangar Flats road (see photos in Appendix G). During periods of high flow (i.e., snowmelt or storm events), it flows east from the source through a ditch on the north side of Hangar Flats road, crosses under the road via a culvert, through a ditch to the east, and to the sampling site at the west end of the airstrip. From there, flow continues into a series of ponds on the Meadow Creek floodplain. During periods of high flow (i.e., spring snowmelt conditions), Meadow Creek has rise[n] to the level of the floodplain and intermixed with water from the ponds." (Surface Water Quality Baseline Study, pg. 4-76)



Figure 9A. Photo of the Smelter Flats seep (YP-S-5) from the Surface Water Quality Baseline Study, Appendix G, May 2012 Site Photos, page 8. Photo caption reads, "YP-S-5, Smelter Flats seep. Looking southwest and downstream at seep flowing into a series of ponds and floodplain of Meadow Creek (back left, flows downstream to left), May 2012."



Figure 9B. Photo of the Smelter Flats seep (YP-S-5) from the Surface Water Quality Baseline Study, Appendix G, May 2012 Site Photos, page 8. Photo caption reads, "YP-S-5, Smelter Flats seep. Looking southwest and downstream at inundated floodplain mixing with Meadow Creek (background, flows downstream to left), May 2012."



Figure 9C. Photo of the Smelter Flats seep (YP-S-5) from the Surface Water Quality Baseline Study, Appendix G, July 2012 Site Photos, page 20. Photo caption reads, "YP-S-5, Smelter Flats seep. Looking east at iron-stained seep emerging at edge of Meadow Creek. July 2012."



07/22/2012 13:21

Figure 9D. Photo of the Smelter Flats seep (YP-S-5) from the Surface Water Quality Baseline Study, Appendix G, July 2012 Site Photos, page 21. Photo caption reads, "YP-S-5, Smelter Flats seep. Close-up, looking east, at iron-stained seep emerging at edge of Meadow Creek. July 2012."

"The heap leach seep (YP-T-23A) originates from two sources on the southwest corner of the heap leach pile on Hangar Flats (see photos in Appendix G). The northern source begins in a drainage ditch that captures surface flow and intercepts seep flow along the west side of the heap leach pile. The northern source generally flows at low volumes year-round. The western source originates as a seep from the ground west of the north source and north of the heap leach road. The western seep generally only flowed during wet periods (i.e., spring snowmelt and storm events). The sources combine within 35 feet of their origins and flow downstream to the east in a trench along the Hangar Flats road. During periods of high flow (i.e., spring snowmelt or storm events), the flow crosses the Hangar Flats road at the southeast corner of the heap leach pile. From there, flow has continued southeast onto the Meadow Creek floodplain during April 2012 and May 2014 and flowed into Meadow Creek in May 2014. More commonly, it flows through a trench on the north side of the airstrip and eventually, if there enough flow, into the retention basin at the eastern end of the airstrip." (Surface Water Quality Baseline Study, pg. 4-81)



Figure 9E. Photo of the Heap leach seep (YP-T-23A) from the Surface Water Quality Baseline Study, Appendix G, May 2014 Site Photos, page 29. Photo caption reads, "YP-T-23A, Heap leach seep. Looking east and downstream. A portion of the flow is entering a rehabilitated culvert, which daylights on the other side of airstrip. May 2014."



Figure 9F. Photo of the Heap leach seep (YP-T-23A) from the Surface Water Quality Baseline Study, Appendix G, May 2014 Site Photos, page 29. Photo caption reads, "YP-T-23A, Heap leach seep. Looking south and downstream at flow from culvert in previous photo, with trench to convey flow toward sediment basin. May 2014."



Figure 9G. Photo of the Heap leach seep (YP-T-23A) from the Surface Water Quality Baseline Study, Appendix G, May 2014 Site Photos, page 29. Photo caption reads, "YP-T-23A, Heap leach seep. Looking southeast and downstream at sediment basin, with flow going into a wetland area below. May 2014."



Figure 9I. Photo of the Heap leach seep (YP-T-23A) from the Surface Water Quality Baseline Study, Appendix G, May 2014 Site Photos, page 29. Photo caption reads, "YP-T-23A, Heap leach seep. Looking northeast at wetland area and standing water downstream of sediment basin in previous photo. May 2014."



Figure 9J. Photo of the Heap leach seep (YP-T-23A) from the Surface Water Quality Baseline Study, Appendix G, May 2014 Site Photos, page 29. Photo caption reads, "YP-T-23A, Heap leach seep. Looking northeast at downstream at where seep merges with Meadow Creek (flows downstream to the left). May 2014."

# Exhibit 10 - Hangar Flats Seep Data

Table 10A. Summary statistics of data from two seeps emerging from the Hangar Flats Pile: the Smelter Flats Seep (YP-S-5) and the Heap Leach Seep (YP-T-23A) (Surface Water Quality Baseline Study, Appendix E, pages 75-80). Data was collected from Spring of 2012 to February, 2016. All non-detects were entered as "0's" to prevent bias, therefore summary statistics may be conservative.

| μg/L | Aluminum | | Antimony | | Arsenic | | Cyanide | Iron | | Manganese | | Mercury, ng/L | Thallium | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dissolved | Total | Dissolved | Total | Dissolved | Total | Total | Dissolved | Total | Dissolved | Total | Total | Dissolved | Total |
| **Smelter Flats Seep (YP-S-5)** | | | | | | | | | | | | | | |
| Minimum | 2.9 | 56.5 | 38.5 | 37.9 | 817.0 | 906.0 | 0.0 | 0.0 | 212.0 | 8.7 | 28.6 | 39.9 | 0.02 | 0.03 |
| Maximum | 19.4 | 360.0 | 2840.0 | 2870.0 | 1500.0 | 1590.0 | 11.8 | 53.6 | 1260.0 | 145.0 | 154.0 | 168.0 | 0.04 | 0.07 |
| Average | 7.8 | 185.0 | 1943.7 | 1933.6 | 1081.2 | 1144.2 | 3.6 | 30.0 | 693.4 | 51.5 | 63.8 | 89.0 | 0.03 | 0.05 |
| Median | 4.2 | 128.0 | 2270.0 | 2210.0 | 1000.0 | 1040.0 | 0.0 | 30.3 | 607.0 | 28.7 | 35.8 | 71.9 | 0.03 | 0.04 |
| # Samples | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| **Heap Leach Seep (YP-T-23A)** | | | | | | | | | | | | | | |
| Minimum | 0.0 | 11.9 | 33.0 | 49.1 | 324.0 | 328.0 | 0.0 | 0.0 | 31.1 | 4.7 | 10.3 | 7.5 | 0.00 | 0.00 |
| Maximum | 51.4 | 1170.0 | 4840.0 | 4920.0 | 2450.0 | 5130.0 | 15.0 | 6200.0 | 13400.0 | 1880.0 | 3720.0 | 390.0 | 0.10 | 0.33 |
| Average | 5.7 | 240.0 | 1455.8 | 1510.4 | 1022.0 | 1486.4 | 4.5 | 1082.4 | 2997.9 | 385.1 | 669.7 | 70.1 | 0.03 | 0.10 |
| Median | 2.3 | 73.6 | 999.0 | 989.0 | 766.0 | 980.0 | 4.8 | 34.9 | 1130.0 | 18.6 | 81.9 | 21.4 | 0.00 | 0.06 |
| # Samples | 13 | 13 | 21 | 21 | 21 | 21 | 9 | 21 | 21 | 13 | 13 | 21 | 9 | 9 |

*Summary Statistics of Measured Concentrations ( μg/L, unless otherwise specified)*

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | >6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-S-5 | 5 | 2012 | 0.19 | - - | 0 | - - | 0.248 | - - | 8.1 | - - | 8.0 | - - | 12.2 | - - | 12 | - - | 77.2 | - - | 56.5 | - - | 4.2 | - - |
| YP-S-5 | 6 | 2012 | 1.3E-02 | - - | NM | - - | 0.312 | - - | 10.6 | - - | 9.2 | - - | 21.4 | - - | 2.9 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 7 | 2012 | 3.4E-03 | - - | NM | - - | 0.097 | - - | 5.1 | - - | 6.6 | - - | 15.9 | - - | 14 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 8 | 2012 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 9 | 2012 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 10 | 2012 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 11 | 2012 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 12 | 2012 | 7.8E-04 | - - | NM | - - | 0.340 | - - | 10.2 | - - | 7.5 | - - | 1.3 | - - | 19 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 1 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 2 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 3 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 4 | 2013 | 3.0E-02 | - - | NM | - - | 0.399 | - - | 10.1 | - - | 8.2 | - - | 1.1 | - - | 34 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 5 | 2013 | 1.1E-02 | - - | 0 | - - | 0.420 | - - | 6.3 | - - | 7.3 | - - | 16.3 | - - | 5.3 | - - | 140 | - - | 92.5 | - - | 2.9 | - - |
| YP-S-5 | 6 | 2013 | 1.9E-03 | - - | NM | - - | 0.296 | - - | 8.4 | - - | 7.9 | - - | 20.8 | - - | 1.9 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 7 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 8 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 9 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 10 | 2013 | 4.0E-03 | - - | NM | - - | 0.408 | - - | 5.1 | - - | 7.4 | - - | 7.8 | - - | 11 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 11 | 2013 | 3.9E-02 | - - | 10 | - - | 0.478 | - - | 10.3 | - - | 7.7 | - - | 4.4 | - - | 43 | - - | 82 | - - | 360 | - - | 8.2 | - - |
| YP-S-5 | 12 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 1 | 2014 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 2 | 2014 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 3 | 2014 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 4 | 2014 | NA | - - | NM | - - | 0.275 | - - | 6.2 | - - | 7.0 | - - | 0.8 | - - | 97 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 5 | 2014 | 4.2E-02 | - - | 0 | - - | 0.255 | - - | 7.9 | - - | 7.3 | - - | 19.6 | - - | 9.9 | - - | 92 | - - | 128 | - - | 19.4 | J |
| YP-S-5 | 6 | 2014 | 1.2E-02 | - - | NM | - - | 0.437 | - - | 10.1 | - - | 7.5 | - - | 8.5 | - - | 25 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 7 | 2014 | NA | - - | NM | - - | 0.326 | - - | 13.5 | - - | 9.5 | - - | 27.3 | - - | 38 | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 8 | 2014 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 11 | 2014 | 1.9E-03 | - - | 0 | - - | 0.506 | - - | 9.6 | - - | 7.4 | - - | 3.5 | - - | 62 | - - | 106 | - - | 288 | - - | 4.1 | - - |
| YP-S-5 | 5 | 2015 | NA | - - | NM | - - | 0.260 | - - | 3.4 | - - | 6.7 | - - | 11.8 | - - | 71 | - - | 104 | - - | 3360 | - - | 13300 | - - |
| YP-S-5 | 8 | 2015 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 11 | 2015 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-S-5 | 2 | 2016 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

NA  None applicable

NM  Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U  not detected

UJ  not detected, estimated

J+  estimated with possible high bias

J  estimated

J-  estimated with possible low bias

R  datum rejected

RM  measured but rejected

-- no flag

< 0.002  not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 0.050 | U | 2870 | -- | 2840 | -- | 31.6 | -- | 1040 | -- | 1000 | -- | 14.9 | J+ | 15.5 | J+ | < 0.02 | U | < 0.02 | U | 77.2 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 37.9 | -- | 38.5 | -- | 42.2 | -- | 1590 | -- | 1500 | -- | 19.2 | -- | 17.7 | -- | 0.02 | -- | < 0.02 | U | 140 | -- | 46.6 | J+ | 45.9 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 2210 | -- | 2270 | -- | 3.3 | -- | 995 | -- | 919 | -- | 32 | -- | 25 | -- | 0.07 | -- | < 0.02 | U | 82 | -- | 23.1 | J+ | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 2760 | -- | 2820 | -- | 15.4 | -- | 1190 | -- | 1170 | -- | 10.4 | J+ | 9.35 | J+ | 0.02 | -- | < 0.02 | U | 92 | -- | 31.5 | J+ | 31.6 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 1790 | -- | 1750 | -- | 4 | -- | 906 | -- | 817 | -- | 33.6 | -- | 27.3 | -- | 0.06 | -- | < 0.02 | U | 106 | -- | 23.6 | J+ | 20.3 | J+ |
| < 0.050 | U | 1250 | -- | 2360 | -- | 213 | -- | 2950 | -- | 5540 | -- | 118 | -- | 354 | -- | 0.79 | -- | 2.67 | -- | 104 | -- | < 20.0 | U | 21.8 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 34300 | - - | 33400 | - - | < 9.0 | U | 0.56 | - - | 0.3 | J+ | 0.3 | J+ | 0.3 | J+ | 0.31 | J+ | 1.6 | - - | 1.3 | - - | < 0.010 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 57000 | - - | 57600 | - - | < 9.0 | U | 0.53 | - - | 0.3 | J+ | < 0.2 | U | 0.41 | J+ | 0.33 | J+ | 4.8 | - - | 4 | - - | 0.0118 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.03 | J+ | < 0.02 | U | 63500 | - - | 64400 | - - | < 15 | U | 6.84 | - - | 0.6 | J+ | < 0.2 | U | 1.23 | J+ | 0.84 | J+ | 14.5 | - - | 12.8 | - - | 0.0064 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 34700 | - - | 34000 | - - | < 15 | U | 0.54 | - - | 0.3 | J+ | < 0.2 | U | 0.32 | J+ | 0.25 | J+ | 2.1 | - - | 1.9 | - - | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 75200 | - - | 74900 | - - | < 15 | U | 2.65 | - - | 0.6 | J+ | < 0.2 | U | 0.91 | J+ | 0.52 | J+ | 8.1 | - - | 6.9 | - - | < 0.0047 | U |
| 0.1 | J+ | 0.31 | J+ | 39800 | - - | 43200 | - - | < 15 | U | 0.87 | - - | 5.5 | - - | 18 | - - | 5.51 | - - | 13 | - - | 26.6 | - - | 57.5 | - - | 0.0369 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| < 0.40 | U | 107 | - - | 212 | - - | 23.5 | - - | 0.25 | J+ | < 0.02 | U | 5100 | - - | 5040 | - - | 65.6 | - - | 63.3 | - - | 39.9 | - - | 12.7 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 181 | - - | 607 | - - | 42.4 | - - | 0.21 | - - | < 0.02 | U | 9280 | - - | 9320 | - - | 154 | - - | 145 | - - | 52.1 | - - | 17.9 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 199 | - - | 1140 | - - | 30.3 | - - | 0.88 | - - | < 0.02 | U | 9800 | - - | 9630 | - - | 28.6 | - - | 8.7 | J+ | 168 | - - | 50.4 | - - | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 107 | - - | 248 | - - | 53.6 | J | 0.18 | J+ | 0.03 | J+ | 4970 | - - | 4920 | - - | 35.1 | - - | 28.7 | - - | 71.9 | - - | 25.5 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 234 | - - | 1260 | - - | < 20.0 | U | 0.91 | - - | < 0.02 | U | 11300 | - - | 11000 | - - | 35.8 | - - | 11.6 | - - | 113 | - - | 18.8 | - - | < 0.1 | U |
| < 0.20 | U | 128 | - - | 20400 | - - | 64900 | - - | 10.6 | - - | 38.7 | - - | 6960 | - - | 11300 | - - | 1090 | - - | 2470 | - - | 11700 | - - | 1050 | - - | 6.6 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 1.16 | -- | 1.16 | -- | 0.9 | J+ | 0.9 | J+ | 0.081 | -- | 0.84 | -- | 0.76 | -- | 85.3 | J+ | 76.6 | J+ | 2510 | -- | 2450 | -- | 1.2 | -- | 1.9 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.37 | -- | 2.45 | -- | 1.03 | -- | 0.89 | J+ | 0.052 | -- | 0.71 | J+ | 0.66 | J+ | 321 | -- | 213 | -- | 6000 | -- | 6060 | -- | 2.7 | -- | 2.7 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 3.92 | -- | 4.23 | -- | 3.03 | J+ | 2.4 | J+ | 0.279 | -- | 1.31 | -- | 1.03 | -- | 417 | -- | 373 | -- | 13200 | -- | 13000 | -- | 2.5 | -- | 2.3 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 1.02 | -- | 1.04 | -- | 0.9 | J+ | 0.6 | J+ | < 0.050 | U | 0.48 | J+ | 0.48 | J+ | 120 | -- | 107 | -- | 2430 | -- | 2400 | -- | 1.5 | -- | 1.6 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.35 | -- | 2.64 | -- | 2.8 | J+ | 2 | J+ | < 0.050 | U | 0.86 | J | 0.84 | J | 259 | -- | 215 | -- | 9810 | -- | 9500 | -- | 2.1 | -- | 2.1 | -- |
| 0.63 | -- | 1.01 | -- | 8.4 | -- | 21.1 | -- | < 0.050 | U | < 0.45 | U | < 0.40 | U | 1260 | -- | 2370 | -- | 6030 | -- | 10900 | -- | 3.4 | -- | 8.2 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 0.06 | J+ | 0.02 | J+ | 6480 | - - | 6400 | - - | 148 | - - | < 5.0 | U | 36.9 | - - | 0.03 | J+ | 0.02 | J+ | 0.7 | - - | 0.5 | - - | 16.5 | J+ | 14.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.05 | - - | < 0.02 | U | 8950 | - - | 9060 | - - | 245 | - - | 5.5 | - - | 48.7 | - - | 0.034 | - - | 0.025 | - - | 1 | - - | 0.8 | - - | 12 | - - | 7.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.17 | - - | 0.03 | - - | 10700 | - - | 10700 | - - | 303 | - - | 20 | - - | 142 | - - | 0.07 | - - | 0.04 | - - | 1.7 | - - | 0.7 | - - | 5.5 | - - | 2.1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.06 | - - | 0.02 | - - | 5640 | - - | 5800 | - - | 146 | - - | 9 | J | 30.1 | - - | 0.04 | - - | 0.03 | - - | 1.1 | - - | 1 | - - | 5.2 | J+ | 2.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.241 | J+ | 0.057 | J+ | 8940 | - - | 8770 | - - | 334 | - - | < 10 | U | 144 | - - | 0.06 | J+ | 0.03 | J+ | 1.4 | - - | 0.5 | - - | 4.3 | J+ | 1.4 | J+ |
| 2.1 | - - | 8.65 | - - | 5040 | - - | 5890 | - - | 147 | - - | 131 | - - | 35.5 | - - | 0.35 | - - | 1.34 | - - | 10.7 | - - | 30.8 | - - | 1380 | - - | 2460 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | > 6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-T-23A | 4 | 2012 | 0.13 | -- | NM | -- | 0.338 | -- | 7.2 | -- | 7.2 | -- | 5.7 | -- | 16 | -- | 63.2 | J+ | NM | -- | NM | -- |
| YP-T-23A | 5 | 2012 | 9.1E-02 | -- | 0 | -- | 0.268 | -- | 6.6 | -- | 7.5 | -- | 9.2 | -- | 4.9 | -- | 55.6 | -- | 644 | -- | 51.4 | -- |
| YP-T-23A | 6 | 2012 | 3.4E-02 | -- | 0 | -- | 0.140 | -- | 5.8 | -- | 6.8 | -- | 13.8 | -- | 10 | -- | 38.1 | -- | NM | -- | NM | -- |
| YP-T-23A | 7 | 2012 | 8.9E-03 | -- | NM | -- | NM | -- | 5.6 | -- | NM | -- | 13.2 | -- | 1.4 | -- | 31.8 | J+ | NM | -- | NM | -- |
| YP-T-23A | 8 | 2012 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 9 | 2012 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 10 | 2012 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 11 | 2012 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 12 | 2012 | 1.3E-03 | -- | NM | -- | 0.313 | -- | 11.8 | -- | 7.6 | -- | 1.4 | -- | 5.5 | -- | 68.3 | -- | NM | -- | NM | -- |
| YP-T-23A | 1 | 2013 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 2 | 2013 | 2.8E-04 | -- | 0 | -- | 0.331 | -- | 7.7 | -- | 7.6 | -- | 0.4 | -- | 49 | -- | 78.3 | -- | 576 | -- | < 2.0 | U |
| YP-T-23A | 3 | 2013 | 8.0E-03 | -- | NM | -- | 0.256 | -- | 9.8 | -- | 7.9 | -- | 2.0 | -- | 2.5 | -- | 59.5 | -- | NM | -- | NM | -- |
| YP-T-23A | 4 | 2013 | 4.0E-02 | -- | NM | -- | 0.212 | -- | 8.8 | -- | 7.3 | -- | 6.2 | -- | 4.0 | -- | 54.1 | -- | NM | -- | NM | -- |
| YP-T-23A | 5 | 2013 | 3.6E-02 | -- | 0 | -- | 0.264 | -- | 5.3 | -- | 6.5 | -- | 10.9 | -- | 3.2 | -- | 64.1 | -- | 11.9 | -- | 2.9 | -- |
| YP-T-23A | 6 | 2013 | 4.4E-03 | -- | NM | -- | 0.159 | -- | 4.1 | -- | 6.7 | -- | 11.8 | -- | 30 | -- | 50.6 | -- | NM | -- | NM | -- |
| YP-T-23A | 7 | 2013 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 8 | 2013 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 9 | 2013 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 10 | 2013 | 2.6E-02 | -- | NM | -- | 0.593 | -- | 7.3 | -- | 7.0 | -- | 9.0 | -- | 2.1 | -- | 63.8 | -- | NM | -- | NM | -- |
| YP-T-23A | 11 | 2013 | NA | -- | 0 | -- | 0.670 | -- | 9.3 | -- | 7.1 | -- | 6.0 | -- | 3.6 | -- | 94 | -- | 47.4 | -- | 5 | -- |
| YP-T-23A | 12 | 2013 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 1 | 2014 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 2 | 2014 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 3 | 2014 | 4.2E-03 | -- | NM | -- | 0.265 | -- | 9.9 | -- | 7.7 | -- | 1.2 | -- | 14 | -- | 88 | J+ | 192 | -- | < 10 | U |
| YP-T-23A | 4 | 2014 | 4.9E-02 | -- | NM | -- | 0.350 | -- | 8.6 | -- | 7.0 | -- | 4.0 | -- | 2.1 | -- | 68 | -- | 73.6 | -- | < 10.0 | U |
| YP-T-23A | 5 | 2014 | 4.1E-02 | -- | 0 | -- | 0.274 | -- | 7.7 | -- | 6.6 | -- | 7.4 | -- | 1.6 | -- | 62 | -- | 13 | -- | 2.3 | -- |
| YP-T-23A | 6 | 2014 | 1.6E-02 | -- | NM | -- | 0.229 | -- | 8.0 | -- | 6.9 | -- | 9.0 | -- | 9.0 | -- | 62 | -- | 40 | -- | < 10.0 | U |
| YP-T-23A | 7 | 2014 | 6.4E-03 | -- | NM | -- | 0.118 | -- | 3.9 | -- | 6.6 | -- | 11.3 | -- | 38 | -- | 42 | -- | 94.4 | -- | < 10.0 | U |
| YP-T-23A | 8 | 2014 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 11 | 2014 | NA | -- | 0 | -- | 0.776 | -- | 9.0 | -- | 7.1 | -- | 2.5 | -- | 2.8 | -- | 68 | -- | 13 | J+ | 3.9 | -- |
| YP-T-23A | 2 | 2015 | 3.8E-03 | -- | 0 | -- | 0.280 | -- | 9.2 | -- | 7.0 | -- | 5.1 | -- | 2.5 | -- | 61 | -- | 185 | -- | 2.2 | -- |
| YP-T-23A | 5 | 2015 | 7.3E-03 | -- | 0 | -- | 0.245 | -- | 7.7 | -- | 6.7 | -- | 12.5 | -- | 28 | -- | 66 | -- | 59.4 | J | 2.6 | -- |
| YP-T-23A | 8 | 2015 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-T-23A | 11 | 2015 | NA | -- | NM | -- | 1.253 | -- | 9.4 | -- | 7.0 | -- | 2.7 | -- | 36 | -- | 47 | -- | 1170 | -- | 4.1 | J+ |
| YP-T-23A | 2 | 2016 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |

NA  None applicable

NM  Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U  not detected

UJ  not detected, estimated

J+  estimated with possible high bias

J  estimated

J-  estimated with possible low bias

R  datum rejected

RM  measured but rejected

--  no flag

< 0.002  not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 1560 | -- | 1560 | -- | NM | -- | 1840 | -- | 1110 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 63.2 | J+ | NM | -- | NM | -- |
| 0.139 | -- | 985 | -- | 1070 | -- | 2930 | -- | 3050 | -- | 2450 | -- | 34.2 | J+ | 22.9 | J+ | 0.16 | -- | < 0.02 | U | 55.6 | -- | < 50.0 | U | < 50.0 | U |
| 0.115 | -- | 292 | -- | 246 | -- | NM | -- | 2230 | -- | 2040 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 38.1 | -- | NM | -- | NM | -- |
| 0.127 | -- | 350 | -- | 48.1 | -- | NM | -- | 5130 | -- | 1910 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 31.8 | J+ | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 1230 | -- | 1200 | -- | NM | -- | 1130 | -- | 845 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 68.3 | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.055 | -- | 789 | -- | 827 | -- | NM | -- | 711 | -- | 537 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 54.1 | -- | NM | -- | NM | -- |
| 0.172 | -- | 266 | -- | 260 | -- | 1640 | -- | 2540 | -- | 2350 | -- | 23.7 | -- | 22.8 | -- | < 0.02 | U | < 0.02 | U | 64.1 | -- | < 20.0 | U | < 20.0 | U |
| 0.152 | -- | 49.1 | -- | 33 | -- | NM | -- | 2430 | -- | 1690 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 50.6 | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 4790 | -- | 4750 | -- | NM | -- | 950 | -- | 960 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 63.8 | -- | NM | -- | NM | -- |
| < 0.050 | U | 4920 | -- | 4840 | -- | 6.5 | -- | 950 | -- | 766 | -- | 36.5 | -- | 32.9 | -- | 0.02 | -- | < 0.02 | U | 94 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.05 | U | 1100 | -- | 1020 | -- | NM | -- | 776 | -- | 653 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 77 | J+ | NM | -- | NM | -- |
| < 0.050 | U | 1430 | -- | 1460 | -- | NM | -- | 482 | -- | 477 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 68 | -- | NM | -- | NM | -- |
| < 0.050 | U | 1460 | -- | 1400 | -- | 2.12 | -- | 328 | -- | 324 | -- | 43.3 | -- | 43 | -- | < 0.02 | U | < 0.02 | U | 62 | -- | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 786 | -- | 789 | -- | NM | -- | 377 | -- | 353 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 62 | -- | NM | -- | NM | -- |
| 0.155 | -- | 67.9 | -- | 44.6 | -- | NM | -- | 2240 | -- | 1440 | -- | NM | -- | NM | -- | NM | -- | NM | -- | 42 | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 3080 | -- | 3080 | -- | 19.6 | -- | 650 | -- | 422 | -- | 36.6 | -- | 34.8 | -- | 0.02 | -- | < 0.02 | U | 68 | -- | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 813 | -- | 795 | -- | 4.3 | -- | 874 | -- | 607 | -- | 45.6 | -- | 35.5 | -- | 0.06 | -- | < 0.02 | U | 61 | -- | < 20.0 | UJ | < 20.0 | UJ |
| < 0.050 | U | 841 | -- | 838 | -- | 27.7 | -- | 980 | -- | 700 | -- | 41.9 | -- | 31.6 | -- | 0.03 | -- | < 0.02 | U | 66 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.05 | U | 4790 | -- | 4380 | -- | 63.7 | -- | 1520 | -- | 467 | -- | 103 | -- | 45.5 | -- | 0.3 | -- | < 0.02 | U | 47 | -- | < 20 | U | < 20 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.03 | J+ | < 0.02 | U | 47500 | - - | 49900 | - - | < 9.0 | U | 0.57 | - - | 0.3 | J+ | < 0.2 | U | NM | - - | NM | - - | 2.7 | J+ | 0.8 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 30500 | - - | 30900 | - - | < 9.0 | U | 0.62 | J | 1.6 | J+ | < 0.2 | U | 1.87 | J+ | 1.47 | J+ | 1.8 | - - | 0.4 | - - | < 0.010 | U |
| < 0.02 | U | < 0.02 | U | 15700 | - - | 15900 | - - | < 9.0 | U | 1.01 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 0.9 | - - | 0.3 | - - | NM | - - |
| 0.05 | J+ | < 0.02 | U | 10100 | - - | 9520 | - - | < 9.0 | U | < 0.40 | U | 1.1 | J+ | < 0.2 | U | NM | - - | NM | - - | 5 | - - | 0.2 | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 46200 | - - | 47000 | - - | < 9.0 | U | 0.85 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 2.1 | - - | 1.2 | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.08 | J+ | < 0.02 | U | 52700 | - - | 50100 | - - | < 9.0 | U | 0.57 | - - | 0.7 | J+ | < 0.2 | U | 2.48 | J+ | 0.56 | J+ | 7.2 | - - | 0.9 | J+ | 0.0065 | - - |
| < 0.02 | U | < 0.02 | U | 34800 | - - | 34500 | - - | < 9.0 | U | 0.77 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 1.3 | J+ | 1.2 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 28900 | - - | 28500 | - - | < 9.0 | U | 0.97 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 1.1 | - - | 0.3 | J+ | NM | - - |
| < 0.02 | U | < 0.02 | U | 28700 | - - | 28500 | - - | < 9.0 | U | 0.48 | - - | < 0.2 | U | < 0.2 | U | 0.97 | J+ | 0.96 | J+ | 0.6 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 16700 | - - | 16700 | - - | < 9.0 | U | 0.45 | - - | 0.3 | J+ | 0.2 | J+ | NM | - - | NM | - - | 0.5 | J+ | 0.2 | J+ | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 94900 | - - | 92600 | - - | < 9.0 | U | 0.93 | - - | < 0.2 | U | < 0.2 | U | NM | - - | NM | - - | 4.7 | - - | 4.5 | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 110000 | - - | 110000 | - - | < 15 | U | 0.44 | - - | < 0.2 | U | < 0.2 | U | 0.61 | J+ | 0.49 | J+ | 4.4 | - - | 4.1 | - - | 0.0083 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | 39300 | - - | 38700 | - - | < 15 | U | 1.09 | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | 49300 | - - | 48600 | - - | < 15 | U | 1.54 | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 38100 | - - | 38000 | - - | < 15 | U | 0.92 | - - | < 0.2 | U | < 0.2 | U | 0.21 | J+ | 0.15 | J+ | 0.9 | J+ | 0.7 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | 29400 | - - | 29500 | - - | < 15 | U | < 0.40 | U | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | 12200 | - - | 12400 | - - | < 15 | U | 0.65 | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.04 | J+ | 0.04 | J+ | 138000 | - - | 146000 | - - | < 15 | U | 1.17 | - - | < 0.2 | U | < 0.2 | U | 1.81 | - - | 2.4 | - - | 3.7 | - - | 3 | - - | 0.0048 | - - |
| < 0.02 | U | < 0.02 | U | 39600 | - - | 39900 | - - | < 15 | U | 0.85 | - - | 0.2 | J+ | < 0.2 | U | 0.59 | J+ | 0.31 | J+ | 2.4 | - - | 0.7 | J+ | 0.0059 | - - |
| < 0.02 | U | < 0.02 | U | 31300 | - - | 30800 | - - | < 15 | U | < 0.40 | UJ | < 0.2 | U | < 0.2 | U | 0.53 | J+ | 0.24 | J+ | 1.9 | - - | 1.1 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.11 | J+ | 0.04 | J+ | 227000 | - - | 222000 | - - | < 15 | U | 2.21 | - - | 1.3 | J+ | 0.4 | J+ | 2.88 | - - | 1.95 | J+ | 15.2 | - - | 5 | - - | 0.015 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| < 0.40 | U | 145 | - - | 2630 | - - | 1150 | - - | 0.9 | - - | < 0.02 | U | 6370 | - - | 6440 | - - | NM | - - | NM | - - | 61 | - - | NM | - - | NM | - - |
| < 0.40 | U | 95.3 | - - | 6610 | - - | 2310 | - - | 1.18 | J+ | 0.12 | J+ | 4660 | - - | 4420 | - - | 1160 | - - | 1120 | - - | 175 | - - | 18.1 | - - | < 0.1 | UJ |
| < 0.40 | U | 49.7 | - - | 3310 | - - | 2390 | - - | 0.72 | - - | 0.11 | J+ | 2570 | - - | 2530 | - - | NM | - - | NM | - - | 48.8 | - - | 7.5 | - - | NM | - - |
| < 0.40 | U | 32.8 | - - | 13400 | - - | 1780 | - - | 5.42 | - - | 0.06 | J+ | 2070 | - - | 1500 | - - | NM | - - | NM | - - | 284 | - - | 5 | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 134 | - - | 947 | - - | < 20.0 | U | 0.56 | - - | < 0.02 | U | 4400 | - - | 4460 | - - | NM | - - | NM | - - | 37.6 | - - | 6.3 | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 152 | - - | 3850 | - - | 24.4 | - - | 3.01 | - - | < 0.02 | U | 4930 | - - | 4630 | - - | 3720 | - - | 370 | - - | 390 | - - | 4.4 | - - | < 0.1 | U |
| < 0.40 | U | 103 | - - | 106 | - - | < 20.0 | U | 0.12 | J+ | < 0.02 | U | 4000 | - - | 3960 | - - | NM | - - | NM | - - | 8.3 | - - | 5.1 | - - | NM | - - |
| < 0.40 | U | 88.3 | - - | 1990 | - - | 1230 | - - | 0.99 | - - | < 0.02 | U | 3920 | - - | 3850 | - - | NM | - - | NM | - - | 21.4 | - - | 2.6 | - - | NM | - - |
| < 0.40 | U | 88.5 | - - | 7290 | - - | 6200 | - - | 0.41 | - - | 0.05 | - - | 4120 | - - | 4110 | - - | 1920 | - - | 1880 | - - | 9.8 | - - | 2 | - - | < 0.1 | U |
| < 0.40 | U | 52.2 | - - | 6430 | - - | 3990 | - - | 0.67 | - - | 0.05 | J+ | 2540 | - - | 2530 | - - | NM | - - | NM | - - | 10.3 | - - | 1.6 | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.72 | - - | 271 | - - | 58.7 | - - | < 20.0 | U | 0.03 | J+ | < 0.02 | U | 8210 | - - | 8140 | - - | NM | - - | NM | - - | 22.6 | - - | 19.2 | - - | NM | - - |
| < 0.20 | U | 314 | - - | 526 | - - | < 20.0 | U | 0.14 | J+ | < 0.02 | U | 9740 | - - | 10000 | - - | 49.6 | - - | 18.6 | - - | 18.8 | - - | 10 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.2 | U | 115 | - - | 596 | - - | < 20 | U | 0.43 | - - | < 0.02 | U | 4080 | - - | 4030 | - - | 76.7 | - - | 5.8 | - - | 17 | - - | 4.8 | - - | NM | - - |
| < 0.20 | U | 450 | - - | 189 | - - | < 20.0 | U | 0.44 | J+ | 0.05 | J+ | 6490 | - - | 6360 | - - | 10.3 | - - | 4.7 | - - | 7.5 | - - | 4.2 | - - | NM | - - |
| < 0.20 | U | 115 | - - | 31.1 | - - | < 20.0 | U | 0.06 | J+ | < 0.02 | U | 4730 | - - | 4830 | - - | 15.5 | - - | 15 | - - | 8 | - - | 4.9 | - - | < 0.1 | U |
| < 0.20 | U | 86.7 | - - | 128 | - - | < 20.0 | U | 0.11 | J+ | < 0.02 | U | 3240 | - - | 3230 | - - | 26.1 | - - | 16.6 | - - | 10.6 | - - | 3.6 | - - | NM | - - |
| < 0.20 | U | 38 | - - | 6630 | - - | 3350 | - - | 1.18 | - - | 0.03 | J+ | 1810 | - - | 1820 | - - | 1110 | - - | 1100 | - - | 25.6 | - - | 2.6 | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 406 | - - | 424 | - - | 230 | - - | 0.03 | J+ | < 0.02 | U | 15200 | - - | 18500 | - - | 225 | - - | 329 | - - | 10.9 | - - | 5.6 | J+ | < 0.1 | U |
| < 0.20 | U | 115 | - - | 1040 | - - | < 20.0 | U | 0.75 | - - | < 0.02 | U | 3920 | - - | 3850 | - - | 67.6 | J- | 6 | J- | 22.5 | - - | 3.4 | - - | < 0.1 | U |
| 0.21 | - - | 91.7 | - - | 1130 | J | 34.9 | - - | 0.31 | J+ | < 0.02 | U | 3270 | - - | 3210 | - - | 81.9 | - - | 15.9 | - - | 19.3 | - - | 6.8 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.2 | U | 661 | - - | 5640 | - - | 41.9 | - - | 7.64 | - - | < 0.02 | U | 22700 | - - | 21500 | - - | 244 | - - | 125 | - - | 264 | - - | 6.9 | - - | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.414 | -- | NM | -- | NM | -- | 101 | J | 49.5 | J | 2900 | -- | 2760 | -- | 2.8 | -- | 3.3 | -- |
| 0.57 | -- | 0.79 | -- | 3.2 | J+ | 1.4 | J+ | 0.162 | -- | 1.12 | -- | 0.96 | -- | 116 | J+ | < 40.0 | U | 2800 | -- | 2310 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | < 0.050 | U | NM | -- | NM | -- | 109 | J+ | 53 | J+ | 1360 | -- | 1290 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | < 0.050 | U | NM | -- | NM | -- | 485 | J- | 76.2 | J- | 2330 | -- | 1010 | -- | < 1.0 | UJ | < 1.0 | UJ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.265 | -- | NM | -- | NM | -- | 175 | -- | 72.8 | -- | 3210 | -- | 3100 | -- | 2 | -- | 2 | -- |
| 2.52 | -- | 2.19 | -- | 3.3 | J+ | 0.9 | J+ | 0.266 | -- | 1.67 | -- | 1.4 | -- | 329 | -- | 69.8 | -- | 4470 | -- | 3940 | -- | 1.2 | -- | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.558 | -- | NM | -- | NM | -- | 72.1 | J+ | 70.6 | J+ | 2190 | -- | 2180 | -- | 1.1 | J- | 1.2 | J- |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.289 | -- | NM | -- | NM | -- | 68.7 | J- | < 40.0 | UJ | 1970 | -- | 1960 | -- | 1.6 | -- | 1.6 | -- |
| 0.57 | -- | 0.63 | -- | 0.38 | J+ | 0.5 | J+ | 0.101 | -- | 0.74 | J+ | 0.64 | J+ | 111 | -- | < 40.0 | U | 1770 | -- | 1730 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | < 0.050 | U | NM | -- | NM | -- | 133 | -- | 64.8 | -- | 1140 | -- | 1130 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | < 0.050 | U | NM | -- | NM | -- | 112 | J- | 96.7 | J- | 7420 | -- | 7330 | -- | 7.9 | -- | 8.5 | -- |
| 4.24 | -- | 3.95 | -- | 0.67 | J+ | 0.62 | J+ | < 0.050 | U | 1.19 | -- | 1.19 | -- | 144 | -- | < 80.0 | UJ | 5690 | -- | 5770 | -- | 4.9 | -- | 5.1 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.582 | -- | NM | -- | NM | -- | 123 | J- | 63.4 | J- | 2510 | -- | 2420 | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.493 | -- | NM | -- | NM | -- | 61.2 | J- | 51.3 | J- | 2290 | -- | 2260 | -- | NM | -- | NM | -- |
| 0.87 | -- | 0.84 | -- | 0.6 | J+ | 0.5 | J+ | < 0.050 | U | 0.8 | J+ | 0.8 | J+ | 49 | -- | 45 | -- | 2140 | -- | 2140 | -- | 1.8 | -- | 1.8 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | 0.258 | -- | NM | -- | NM | -- | 58.8 | J- | 41.8 | J- | 2330 | -- | 2270 | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | < 0.050 | U | NM | -- | NM | -- | 206 | -- | 78.8 | J- | 1100 | -- | 1040 | -- | NM | -- | NM | -- |
| 2.03 | -- | 1.84 | -- | 2.6 | J+ | 2.9 | J+ | < 0.050 | U | 0.55 | J | 0.53 | J | 129 | -- | < 40.0 | U | 7050 | -- | 7090 | -- | 8.2 | -- | 6.5 | -- |
| 1.17 | -- | 1.16 | -- | 0.5 | J+ | 0.2 | J+ | 0.471 | -- | 1.12 | J+ | 0.64 | J+ | 135 | -- | 47.3 | -- | 2160 | -- | 1960 | -- | 1.5 | -- | 1.5 | -- |
| 1.51 | -- | 1.59 | -- | 0.4 | J+ | 0.2 | J+ | < 0.050 | U | 0.99 | -- | 0.98 | -- | 205 | J | < 40.0 | U | 2330 | -- | 2190 | -- | 1.1 | -- | 1 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 1.82 | -- | 2.07 | -- | 5.1 | J+ | 4.7 | J+ | < 0.05 | U | 1.47 | J+ | 1.47 | J+ | 582 | -- | 59.6 | -- | 17800 | -- | 16500 | -- | 14.5 | -- | 14.2 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| NM | - - | NM | - - | 5080 | - - | 4990 | - - | 235 | - - | 15.5 | - - | 101 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 17.8 | J+ | 17 | - - |
| 0.16 | J+ | 0.03 | J+ | 5470 | - - | 5570 | - - | 132 | - - | 76 | - - | 49.2 | - - | 0.09 | J+ | < 0.02 | U | 2 | - - | 0.4 | - - | 9.4 | J+ | 5.4 | J+ |
| NM | - - | NM | - - | 3740 | - - | 3710 | - - | 156 | - - | 9.5 | - - | 19.6 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 3 | J+ | 2.3 | J+ |
| NM | - - | NM | - - | 3180 | - - | 3020 | - - | 53.5 | - - | 43 | - - | 5.14 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 19.5 | - - | 2.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | 5950 | - - | 6010 | - - | 187 | - - | 8 | - - | 67 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 9.8 | - - | 2.8 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.29 | - - | < 0.02 | U | 9150 | - - | 9310 | - - | 215 | - - | 81.5 | - - | 78 | - - | 0.2 | - - | 0.03 | J+ | 1.6 | - - | < 0.2 | U | 45.9 | - - | 4.6 | J+ |
| NM | - - | NM | - - | 5540 | - - | 5580 | - - | 184 | - - | < 5.0 | U | 56.1 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 5.5 | - - | 5.3 | - - |
| NM | - - | NM | - - | 5010 | - - | 4990 | - - | 136 | - - | < 5.0 | U | 36.9 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 5.6 | - - | 4.9 | - - |
| < 0.02 | U | < 0.02 | U | 5380 | - - | 5240 | - - | 140 | - - | 7 | - - | 32.4 | - - | < 0.020 | U | < 0.020 | U | 0.4 | - - | 0.3 | - - | 3.7 | - - | 4.3 | J+ |
| NM | - - | NM | - - | 3960 | - - | 3960 | - - | 83 | J | 10 | - - | 12.5 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 2.3 | J+ | 2.1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | 9690 | - - | 9390 | - - | 427 | - - | < 5.0 | U | 225 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 10.1 | - - | 8.7 | - - |
| < 0.02 | U | < 0.02 | U | 11700 | - - | 11700 | - - | 463 | - - | 20 | - - | 244 | - - | 0.08 | - - | 0.06 | - - | 0.4 | - - | 0.3 | - - | 5.9 | - - | 4 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | 5950 | - - | 6030 | - - | 168 | - - | < 5 | U | 63.5 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 6.7 | - - | 2.3 | J+ |
| NM | - - | NM | - - | 5580 | - - | 5590 | - - | 213 | - - | < 5.0 | U | 93.7 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 7.1 | J+ | 6.7 | J+ |
| < 0.02 | U | < 0.02 | U | 5370 | - - | 5410 | - - | 182 | - - | < 5.0 | U | 68.4 | - - | 0.03 | - - | < 0.02 | U | 0.5 | - - | 0.4 | - - | 8.4 | - - | 7.5 | - - |
| NM | - - | NM | - - | 5070 | - - | 5060 | - - | 156 | - - | < 5.0 | U | 44.1 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 4.5 | J+ | 4.2 | J+ |
| NM | - - | NM | - - | 3330 | - - | 3470 | - - | 92 | - - | 13.5 | - - | 7.38 | - - | NM | - - | NM | - - | NM | - - | NM | - - | 2.1 | J+ | 1.4 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.062 | J+ | 0.05 | J+ | 12500 | - - | 12400 | - - | 510 | - - | 20 | - - | 313 | - - | 0.06 | J+ | 0.06 | J+ | 0.2 | - - | < 0.2 | U | 33.8 | - - | 38.2 | - - |
| 0.07 | - - | < 0.02 | U | 4780 | - - | 4820 | - - | 173 | - - | 6.5 | - - | 60.4 | - - | 0.04 | - - | < 0.02 | U | 0.7 | - - | 0.2 | - - | 9 | - - | 3.9 | J+ |
| < 0.02 | U | < 0.02 | U | 5740 | - - | 5710 | - - | 151 | - - | 103 | J | 43.2 | - - | 0.03 | - - | < 0.02 | U | 0.7 | - - | 0.4 | - - | 9.7 | - - | 1.6 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 17400 | - - | 16800 | - - | 1020 | - - | 49.5 | - - | 614 | - - | 0.33 | - - | 0.1 | - - | 3.1 | - - | 0.4 | - - | 55.3 | - - | 33.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

## Exhibit 11 - Photos of the Bailey Tunnel Adit

"The Bailey Tunnel outlet (YP-AS-2) flows from a collapsed wood frame on the hillside south of Sugar Creek about a quarter mile upstream from the FS 412 bridge over Sugar Creek (see photos in Appendix G). The Bailey Tunnel served as the EFSFSR diversion around the Yellow Pine pit in the 1940s during high flows; the upper (south) end of the tunnel was also used for development work during ten months of the year (Mitchell 2000). The seep flows through a thickly vegetated gully between two wasterock piles and flows into Sugar Creek year round, although the flow has been observed being blocked by heavy ice build-up occasionally in the winter." (Surface Water Quality Baseline Study, pg 4-123)



Figure 11A. Photo of the Bailey Tunnel Adit (YP-AS-2) from the Surface Water Quality Baseline Study, Appendix G, November 2012 Site Photos, page 14. Photo caption reads, "YP-AS-2, Bailey Tunnel outlet. Close-up looking south and upstream at seep source. November 2012."



Figure 11B. Photo of the Bailey Tunnel Adit (YP-AS-2) from the Surface Water Quality Baseline Study, Appendix G, November 2012 Site Photos, page 14. Photo caption reads, "YP-AS-2, Bailey Tunnel outlet. Looking south and upstream at outlet flowing into Sugar Creek (flows downstream to right). November 2012."

Exhibit 12 - Map of Remaining Sites



DMEA seeps (YP-AS-6, YP-T-17); Cinnabar Adit Seep (YP-AS-4); EFSFSR sites (YP-SR-4, YP-SR-6); Bailey Tunnel Adit Seep (YP-AS-2); and the Bonanza Adit Seep (YP-AS-1)

## Exhibit 13 - The Bailey Tunnel Adit Data

Table 13A. Descriptive statistics of data from the Bailey Tunnel Adit Seep (YP-AS-2) (Surface Water Quality Baseline Study, Appendix E, pages 9-14). Data was collected from May, 2012 to February, 2016. All non-detects were entered as "0's" to prevent bias, therefore summary statistics may be conservative.

| *Summary Statistics of Measured Concentrations* | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **µg/L** | **Antimony** | | **Arsenic** | | **Iron** | | **Manganese** | |
| | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** |
| **Bailey Tunnel Adit Seep (YP-AS-2)** | | | | | | | | |
| Minimum | 77.8 | 99.4 | 66.9 | 141.0 | 0.0 | 214.0 | 81.0 | 87.8 |
| Maximum | 298.0 | 308.0 | 351.0 | 794.0 | 136.0 | 932.0 | 205.0 | 207.0 |
| Average | 183.3 | 186.4 | 145.2 | 272.6 | 35.1 | 370.3 | 131.2 | 138.1 |
| Median | 172.0 | 172.0 | 109.5 | 174.0 | 0.0 | 315.5 | 131.0 | 132.0 |
| # Samples | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | > 6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-AS-2 | 5 | 2012 | 0.12 | - - | 0 | - - | 0.496 | - - | 9.6 | - - | 7.4 | - - | 6.3 | - - | 9.9 | - - | 87.6 | - - | 22.6 | - - | < 2.0 | U |
| YP-AS-2 | 6 | 2012 | 9.0E-02 | - - | NM | - - | 0.479 | - - | 9.6 | - - | 7.4 | - - | 7.6 | - - | 9.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 7 | 2012 | 7.8E-02 | - - | NM | - - | 0.493 | - - | 9.1 | - - | 7.2 | - - | 10.5 | - - | 14 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 8 | 2012 | 0.14 | - - | 0 | - - | 0.485 | - - | 9.3 | - - | 7.2 | - - | 7.2 | - - | 5.0 | - - | 136 | - - | 46.7 | - - | 7.8 | - - |
| YP-AS-2 | 9 | 2012 | 9.3E-02 | - - | NM | - - | 0.452 | - - | 9.1 | - - | 7.2 | - - | 6.5 | - - | 2.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 10 | 2012 | 0.20 | - - | NM | - - | 0.439 | - - | 9.2 | - - | 7.5 | - - | 5.9 | - - | 10 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 11 | 2012 | 0.16 | - - | 0 | - - | 0.461 | - - | 9.3 | - - | 7.3 | - - | 6.1 | - - | 3.5 | - - | 101 | - - | 8.4 | - - | < 2.0 | U |
| YP-AS-2 | 12 | 2012 | 9.2E-02 | - - | NM | - - | 0.524 | - - | 10.4 | - - | 7.5 | - - | 4.6 | - - | 4.9 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 1 | 2013 | 0.12 | - - | NM | - - | 0.504 | - - | 9.6 | - - | 7.7 | - - | 5.0 | - - | 4.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 2 | 2013 | 0.10 | - - | 0 | - - | 0.480 | - - | 9.4 | - - | 7.6 | - - | 4.6 | - - | 7.1 | - - | 98 | - - | 26.4 | - - | 7.7 | - - |
| YP-AS-2 | 3 | 2013 | 8.9E-02 | - - | NM | - - | 0.467 | - - | 9.4 | - - | 7.6 | - - | 5.2 | - - | 4.2 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 4 | 2013 | 0.14 | - - | NM | - - | 0.556 | - - | 9.1 | - - | 7.5 | - - | 5.3 | - - | 3.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 5 | 2013 | 0.12 | - - | 0 | - - | 0.689 | - - | 8.9 | - - | 7.1 | - - | 7.0 | - - | 1.4 | - - | 98.2 | - - | 15.8 | - - | 2.6 | - - |
| YP-AS-2 | 6 | 2013 | 0.22 | - - | NM | - - | 0.605 | - - | 8.6 | - - | 7.2 | - - | 7.1 | - - | 1.8 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 7 | 2013 | 0.19 | - - | NM | - - | 0.561 | - - | 8.9 | - - | 7.0 | - - | 7.2 | - - | 3.8 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 8 | 2013 | 0.11 | - - | 0 | - - | 0.514 | - - | 9.2 | - - | 7.4 | - - | 7.6 | - - | 4.7 | - - | 92.6 | - - | 9.3 | - - | < 2.0 | U |
| YP-AS-2 | 9 | 2013 | 8.0E-02 | - - | NM | - - | 0.565 | - - | 9.1 | - - | 7.2 | - - | 7.0 | - - | 14 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 10 | 2013 | 7.9E-02 | - - | NM | - - | 0.640 | - - | 9.2 | - - | 7.4 | - - | 5.7 | - - | 6.8 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 11 | 2013 | 6.5E-02 | - - | 0 | - - | 0.695 | - - | 9.5 | - - | 7.5 | - - | 5.8 | - - | 5.0 | - - | 109 | - - | 10.4 | - - | 3.1 | - - |
| YP-AS-2 | 12 | 2013 | 4.5E-02 | - - | NM | - - | 0.722 | - - | 10.0 | - - | 7.3 | - - | 4.8 | - - | 5.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 1 | 2014 | 5.4E-02 | - - | NM | - - | 0.611 | - - | 10.9 | - - | 6.7 | - - | 5.2 | - - | 6.9 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 2 | 2014 | 8.3E-02 | - - | 0 | - - | 0.650 | - - | 9.6 | - - | 7.1 | - - | 6.2 | - - | 8.7 | - - | 100 | - - | 5.5 | J+ | < 2 | U |
| YP-AS-2 | 3 | 2014 | 4.8E-02 | - - | NM | - - | 0.608 | - - | 9.8 | - - | 7.3 | - - | 5.2 | - - | 4.8 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 4 | 2014 | 4.4E-02 | - - | NM | - - | 0.752 | - - | 6.8 | - - | 7.2 | - - | 5.4 | - - | 4.8 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 5 | 2014 | 7.7E-02 | - - | 0 | - - | 0.945 | - - | 9.5 | - - | 7.0 | - - | 6.5 | - - | 6.0 | - - | 93 | - - | 15.4 | - - | 5.3 | - - |
| YP-AS-2 | 6 | 2014 | 5.9E-02 | - - | 0 | - - | 0.780 | - - | 9.6 | - - | 7.1 | - - | 6.2 | - - | 9.7 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 7 | 2014 | 4.2E-02 | - - | NM | - - | 0.755 | - - | 9.5 | - - | 6.9 | - - | 6.8 | - - | 4.9 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-2 | 8 | 2014 | 4.3E-02 | - - | 0 | - - | 0.702 | - - | 9.3 | - - | 7.3 | - - | 7.2 | - - | 4.0 | - - | 99 | - - | 7.4 | - - | 2.1 | - - |
| YP-AS-2 | 11 | 2014 | 3.8E-02 | - - | 0 | - - | 0.638 | - - | 9.6 | - - | 7.1 | - - | 5.9 | - - | 5.5 | - - | 105 | - - | 6.8 | - - | < 2.0 | U |
| YP-AS-2 | 2 | 2015 | 6.2E-02 | - - | NM | - - | 0.745 | - - | 7.6 | - - | 7.4 | - - | 6.1 | - - | 8.6 | - - | 108 | - - | 7.9 | J+ | 3.1 | - - |
| YP-AS-2 | 5 | 2015 | 5.4E-02 | - - | 0 | - - | 0.905 | - - | 9.4 | - - | 7.3 | - - | 6.3 | - - | 13 | - - | 103 | - - | 7.4 | - - | 3 | - - |
| YP-AS-2 | 8 | 2015 | 3.6E-02 | - - | 0 | - - | 0.709 | - - | 9.3 | - - | 7.2 | - - | 7.1 | - - | 3.7 | - - | 104 | - - | 10.8 | - - | 4.6 | - - |
| YP-AS-2 | 11 | 2015 | 2.5E-02 | - - | 0 | - - | 0.631 | - - | 9.2 | - - | 7.4 | - - | 5.1 | - - | 4.2 | - - | 104 | - - | 9.9 | - - | 3.5 | - - |
| YP-AS-2 | 2 | 2016 | 3.0E-02 | - - | 0 | - - | 0.679 | - - | 9.9 | - - | 7.4 | - - | 5.5 | - - | 4.0 | - - | 104 | - - | 6.2 | - - | < 2 | U |

NA   None applicable

NM   Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U   not detected

UJ   not detected, estimated

J+   estimated with possible high bias

J   estimated

J-   estimated with possible low bias

R   datum rejected

RM   measured but rejected

--   no flag

< 0.002   not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 308 | -- | 298 | -- | 2.8 | -- | 794 | -- | 66.9 | -- | 23.5 | J+ | 21 | J+ | 0.05 | -- | < 0.02 | U | 87.6 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 294 | -- | 295 | -- | 7.7 | -- | 687 | -- | 338 | -- | 21.1 | -- | 19.8 | -- | 0.05 | -- | < 0.02 | U | 136 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 291 | -- | 288 | -- | 2.9 | -- | 530 | -- | 351 | -- | 19.8 | -- | 19.1 | -- | 0.03 | J+ | < 0.02 | U | 101 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 285 | -- | 268 | -- | 2.7 | -- | 457 | -- | 318 | -- | 21.1 | -- | 20.5 | -- | 0.04 | -- | 0.02 | -- | 98 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 229 | J | 225 | -- | 1.72 | -- | 285 | -- | 167 | -- | 26.6 | -- | 26.2 | -- | 0.04 | -- | < 0.02 | U | 98.2 | -- | < 20.0 | UJ | < 20.0 | UJ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 228 | -- | 232 | -- | 2.4 | -- | 329 | -- | 214 | -- | 19 | -- | 19.4 | -- | 0.02 | -- | < 0.02 | U | 92.6 | -- | < 40.0 | UJ | < 40.0 | UJ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 192 | -- | 187 | -- | 3 | -- | 234 | -- | 129 | -- | 24.4 | -- | 23.5 | -- | 0.08 | -- | 0.06 | -- | 109 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.05 | U | 190 | -- | 187 | -- | 1.87 | J | 154 | -- | 92.5 | -- | 18.5 | -- | 18.5 | -- | 0.08 | J+ | 0.06 | J+ | 100 | J | < 20 | U | < 20 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 145 | -- | 140 | -- | 3.27 | -- | 164 | -- | 94.5 | -- | 28.8 | -- | 27.5 | -- | 0.19 | -- | 0.14 | -- | 93 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 163 | -- | 161 | -- | 2.2 | -- | 158 | -- | 90.5 | -- | 21.6 | -- | 20.7 | -- | 0.11 | -- | 0.07 | -- | 99 | -- | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 181 | -- | 181 | -- | 2.4 | -- | 174 | -- | 90.5 | -- | 20.5 | -- | 20.8 | -- | 0.1 | -- | 0.07 | J+ | 105 | -- | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 111 | -- | 111 | -- | 2.3 | -- | 153 | -- | 99.7 | -- | 24.7 | -- | 25 | -- | 0.11 | -- | 0.08 | -- | 103 | -- | < 20.0 | U | < 20.0 | U |
| < 0.05 | U | 153 | -- | 157 | -- | 2.29 | -- | 176 | -- | 125 | -- | 20.1 | -- | 20.5 | -- | 0.097 | -- | 0.074 | -- | 104 | -- | < 20 | U | < 21.3 | U |
| 0.065 | -- | 170 | -- | 166 | -- | 2.8 | -- | 185 | -- | 104 | -- | 20.5 | -- | 19.6 | -- | 0.07 | -- | 0.06 | -- | 104 | -- | < 20 | U | < 20 | U |
| < 0.05 | U | 171 | -- | 172 | -- | 1.79 | -- | 163 | -- | 99.7 | -- | 18.8 | -- | 18.9 | -- | 0.09 | -- | 0.05 | -- | 104 | -- | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 62200 | - - | 65800 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.26 | J+ | 0.05 | J+ | 0.7 | - - | < 0.1 | U | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 63000 | - - | 64000 | - - | < 90 | U | 0.55 | - - | < 0.2 | U | < 0.2 | U | 0.32 | J+ | 0.3 | J+ | 0.8 | - - | 0.4 | - - | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 61800 | - - | 61600 | - - | < 9.0 | U | 0.63 | - - | < 0.2 | U | < 0.2 | U | 0.23 | J+ | 0.21 | J+ | 0.3 | - - | 0.2 | - - | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 66900 | - - | 65100 | - - | < 9.0 | U | 0.57 | - - | < 0.2 | U | 0.4 | J+ | 0.4 | J+ | 0.39 | J+ | 0.8 | J+ | 0.7 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 93700 | - - | 94500 | - - | < 9.0 | U | 0.5 | - - | < 0.2 | U | < 0.2 | U | 0.31 | J+ | 0.29 | J+ | 0.5 | J+ | 0.3 | J+ | 0.0055 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 70000 | - - | 68000 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.23 | J+ | 0.21 | J+ | 0.3 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 98500 | - - | 98500 | - - | < 15 | U | 0.49 | - - | 0.7 | J+ | < 0.2 | U | 0.44 | J+ | 0.41 | J+ | 0.3 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 85500 | J | 85700 | - - | < 15 | U | 0.58 | - - | < 0.2 | U | < 0.2 | U | 0.4 | J+ | 0.39 | J+ | 0.5 | J+ | 0.4 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.02 | J+ | 0.04 | J+ | 129000 | - - | 129000 | - - | < 15 | U | 0.75 | - - | 0.8 | J+ | < 0.2 | U | 0.93 | J+ | 0.88 | J+ | 0.6 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 95700 | - - | 94400 | - - | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.48 | J+ | 0.45 | J+ | 0.4 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 87100 | - - | 88500 | - - | < 15 | U | 0.68 | - - | < 0.2 | U | < 0.2 | U | 0.44 | - - | 0.44 | - - | 0.4 | J+ | 0.6 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 102000 | - - | 101000 | - - | < 15 | U | 0.68 | - - | < 0.2 | U | < 0.2 | U | 0.52 | J+ | 0.5 | J+ | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 125000 | - - | 125000 | - - | < 15 | U | 0.46 | - - | < 0.2 | U | < 0.2 | U | 0.44 | J+ | 0.42 | J+ | 0.3 | J+ | 0.4 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 94000 | - - | 96500 | - - | < 15 | U | 0.44 | - - | < 0.2 | U | < 0.2 | U | 0.598 | - - | 0.336 | - - | 0.56 | - - | 0.56 | - - | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 83700 | - - | 80100 | - - | < 15 | U | 0.54 | J | < 0.2 | U | < 0.2 | U | 0.53 | J+ | 0.52 | J+ | 0.7 | J+ | 0.6 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 90100 | - - | 86100 | - - | < 15 | U | 0.61 | - - | < 0.2 | U | < 0.2 | U | 0.46 | - - | 0.44 | - - | 0.5 | - - | 0.9 | - - | < 0.0047 | U |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| < 0.40 | U | 232 | - - | 924 | - - | < 20.0 | U | 0.05 | J+ | < 0.02 | U | 18600 | - - | 19400 | - - | 175 | - - | 170 | - - | 3 | J+ | < 1.0 | U | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 233 | - - | 932 | - - | 124 | - - | 0.12 | J+ | < 0.02 | U | 18400 | - - | 18100 | - - | 170 | - - | 167 | - - | 6.5 | - - | 1.3 | - - | 0.11 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 224 | - - | 343 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 16800 | - - | 16700 | - - | 176 | - - | 171 | - - | 1.5 | - - | < 1.0 | U | 0.1 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 247 | - - | 470 | - - | 136 | - - | 0.07 | - - | 0.03 | - - | 19400 | - - | 19700 | - - | 194 | - - | 189 | - - | 1.7 | - - | < 1.0 | U | < 0.1 | U |
| < 0.40 | U | 353 | - - | 277 | - - | < 20.0 | U | 0.03 | - - | < 0.02 | U | 28900 | - - | 28900 | - - | 136 | - - | 131 | - - | 1.8 | - - | 1.4 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 256 | - - | 254 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 19600 | - - | 19100 | - - | 121 | - - | 118 | - - | 1.2 | - - | < 1.0 | U | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 369 | - - | 358 | - - | < 20.0 | U | 0.02 | J+ | < 0.02 | U | 29900 | - - | 28400 | - - | 207 | - - | 205 | - - | < 1.0 | UJ | < 1.0 | U | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.2 | U | 316 | - - | 228 | - - | < 20 | U | < 0.02 | U | < 0.02 | U | 25000 | - - | 24700 | - - | 128 | - - | 131 | - - | < 1 | U | < 1 | U | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 496 | - - | 284 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 42300 | J | 42500 | J | 141 | - - | 134 | - - | 1.5 | - - | 0.9 | - - | 0.1 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 364 | - - | 353 | - - | 30.8 | - - | < 0.02 | U | < 0.02 | U | 30300 | - - | 30600 | - - | 155 | - - | 151 | - - | 0.8 | - - | 0.5 | - - | < 0.1 | U |
| < 0.20 | U | 322 | - - | 375 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 25300 | - - | 25900 | - - | 145 | - - | 140 | - - | 0.9 | - - | < 0.5 | U | < 0.1 | U |
| 0.2 | - - | 381 | - - | 314 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 30900 | - - | 30500 | - - | 158 | - - | 152 | - - | 0.6 | - - | < 0.5 | U | < 0.1 | U |
| < 0.20 | U | 473 | - - | 271 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 39100 | - - | 38900 | - - | 119 | - - | 111 | - - | 1.1 | - - | 0.6 | - - | < 0.1 | U |
| < 0.2 | U | 353 | - - | 317 | - - | 88.2 | - - | < 0.02 | U | < 0.02 | U | 28800 | - - | 28700 | - - | 114 | - - | 97.2 | - - | 0.9 | - - | 0.6 | - - | < 0.1 | U |
| < 0.2 | U | 312 | - - | 345 | - - | 41.5 | - - | < 0.02 | U | < 0.02 | U | 25000 | - - | 25500 | - - | 120 | - - | 103 | - - | 0.8 | - - | < 0.5 | U | < 0.1 | U |
| < 0.2 | U | 337 | - - | 273 | U | < 20 | U | < 0.02 | U | < 0.02 | U | 27300 | - - | 26400 | - - | 111 | - - | 93.8 | - - | 0.7 | - - | < 0.5 | U | < 0.1 | U |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 1.04 | - - | 0.96 | - - | 0.7 | J+ | < 0.2 | U | 0.095 | - - | 0.54 | - - | 0.44 | - - | 35.5 | J+ | < 20.0 | U | 1720 | - - | 1770 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.13 | - - | 1.13 | - - | 0.8 | J+ | 0.8 | J+ | < 0.050 | U | 0.42 | - - | 0.42 | - - | 32.4 | - - | < 20.0 | UJ | 1750 | - - | 1700 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.05 | J+ | 1.07 | J+ | 0.3 | J+ | 0.3 | J+ | 0.052 | - - | < 0.40 | U | < 0.40 | U | < 20.0 | UJ | < 20.0 | UJ | 1710 | - - | 1710 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.03 | - - | 1.03 | - - | 1.1 | J+ | 1.2 | J+ | 0.054 | - - | 0.49 | - - | 0.44 | - - | 22.3 | J+ | < 20.0 | U | 1840 | - - | 1940 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.84 | - - | 0.76 | - - | 0.45 | J+ | 0.47 | J+ | 0.092 | - - | < 0.40 | U | < 0.40 | U | < 40.0 | U | < 40.0 | U | 2170 | - - | 2160 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.08 | - - | 1.01 | - - | 0.28 | J+ | 0.3 | J+ | 0.061 | - - | 0.52 | - - | 0.46 | - - | < 40.0 | U | < 40.0 | U | 1740 | - - | 1710 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.86 | - - | 0.88 | - - | 0.53 | J+ | 0.65 | J+ | 0.059 | - - | < 0.40 | U | < 0.40 | U | < 80.0 | UJ | < 80.0 | UJ | 2270 | - - | 2140 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.77 | J+ | 0.74 | J+ | 1.1 | J+ | 1.1 | J+ | 0.064 | - - | 0.5 | - - | 0.44 | - - | < 40 | UJ | < 40 | UJ | 1990 | - - | 2010 | - - | < 1 | UJ | < 1 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.44 | - - | 0.38 | - - | 1.6 | J+ | 1.3 | J+ | 0.092 | - - | < 0.40 | U | < 0.40 | U | < 40.0 | UJ | < 40.0 | UJ | 2470 | - - | 2540 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.63 | - - | 0.62 | - - | 1.2 | J+ | 1.2 | J+ | 0.066 | - - | < 0.40 | U | < 0.40 | U | < 40.0 | U | < 40.0 | U | 2180 | - - | 2210 | - - | < 1.0 | U | < 1.0 | U |
| 0.66 | - - | 0.66 | - - | 1.1 | J+ | 1.3 | J+ | 0.066 | - - | 0.52 | J- | 0.45 | J- | < 40.0 | U | < 40.0 | U | 2010 | - - | 2040 | - - | < 1.0 | U | < 1.0 | U |
| 0.62 | - - | 0.59 | - - | 0.7 | J+ | 0.7 | J+ | 0.071 | - - | 0.68 | J+ | 0.61 | J+ | < 40.0 | U | < 40.0 | U | 2280 | - - | 2160 | - - | < 1.0 | U | < 1.0 | U |
| 0.48 | - - | 0.49 | - - | 0.7 | J+ | 0.7 | J+ | 0.094 | - - | 0.55 | - - | 0.46 | - - | < 40.0 | U | < 40.0 | U | 2340 | - - | 2360 | - - | < 1.0 | U | < 1.0 | U |
| 0.61 | J+ | 0.67 | J+ | 1.17 | - - | 1.16 | - - | 0.062 | - - | 0.52 | - - | 0.46 | - - | < 40 | U | < 42.6 | U | 2150 | - - | 2160 | - - | < 1 | U | < 1 | U |
| 0.72 | - - | 0.72 | - - | 1.4 | J+ | 1.5 | J+ | < 0.05 | U | 0.58 | J+ | 0.54 | J+ | < 40 | U | < 40 | U | 1940 | - - | 2000 | - - | < 1 | UJ | < 1 | UJ |
| 0.73 | - - | 0.73 | - - | 1.4 | - - | 1.5 | - - | 0.075 | - - | 0.56 | - - | 0.49 | - - | < 40 | U | < 40 | U | 2090 | - - | 1990 | - - | < 1 | U | < 1 | U |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 0.020 | U | < 0.020 | U | 2840 | - - | 2950 | - - | 366 | - - | < 5.0 | U | 149 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 4.5 | J+ | 0.9 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.07 | J+ | 0.02 | J+ | 3280 | - - | 3310 | - - | 305 | - - | 6.5 | - - | 144 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 4.1 | J+ | 3.1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 3150 | - - | 3140 | - - | 276 | - - | < 5.0 | U | 128 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 3.4 | J+ | 3.1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 4450 | - - | 4550 | - - | 305 | - - | < 5.0 | U | 133 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 4.5 | J+ | 4.4 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 3630 | - - | 3680 | - - | 473 | - - | < 5.0 | U | 250 | J | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 6.4 | - - | 6 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 3100 | - - | 3040 | - - | 360 | - - | < 5.0 | U | 164 | - - | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 3.9 | J+ | 4 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 4590 | - - | 4380 | - - | 477 | - - | < 5.0 | U | 268 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 8.3 | - - | 7.7 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 3880 | - - | 3880 | - - | 418 | J | < 5 | U | 222 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 6.3 | J+ | 6 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 3620 | - - | 3640 | - - | 709 | - - | < 5.0 | U | 445 | - - | 0.04 | - - | 0.04 | - - | < 0.2 | U | < 0.2 | U | 22.1 | - - | 21.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 3550 | - - | 3600 | - - | 608 | - - | < 5.0 | U | 251 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 9.8 | - - | 9.5 | - - |
| < 0.02 | U | < 0.02 | U | 3330 | - - | 3400 | - - | 541 | - - | < 5.0 | U | 220 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 8.3 | - - | 8.4 | - - |
| < 0.02 | U | < 0.02 | U | 3670 | - - | 3570 | - - | 503 | - - | < 5.0 | U | 264 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 12.6 | - - | 12.4 | - - |
| < 0.02 | U | < 0.02 | U | 3450 | - - | 3440 | - - | 649 | - - | < 5.0 | U | 368 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 12.6 | - - | 11.3 | - - |
| < 0.02 | U | < 0.02 | U | 3280 | - - | 3250 | - - | 479 | - - | < 5 | U | 237 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 9.1 | - - | 8.6 | - - |
| < 0.02 | U | < 0.02 | U | 3240 | - - | 3310 | - - | 430 | - - | < 5 | U | 206 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 9.3 | - - | 8.4 | - - |
| < 0.02 | U | < 0.02 | U | 3640 | - - | 3490 | - - | 435 | - - | < 5 | U | 227 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 8.2 | - - | 8.2 | - - |

# Anatek Labs, Inc.

1282 Alturas Drive • Moscow, ID 83843 • (208) 883-2839 • Fax (208) 882-9246 • email moscow@anateklabs.com
504 E Sprague Ste. D • Spokane WA 99202 • (509) 838-3999 • Fax (509) 838-4433 • email spokane@anateklabs.com

| | | | |
|---|---|---|---|
| **Client:** | NEZ PERCE TRIBE WATER RESOURCE DIV. | **Batch #:** | 180618002 |
| **Address:** | PO BOX 365 | **Project Name:** | MG WQS - 062018 |
| | LAPWAI, ID 83540 | | |
| **Attn:** | KEN CLARK | | |

## Analytical Results Report

| | | | | |
|---|---|---|---|---|
| **Sample Number** | 180618002-009 | **Sampling Date** | 6/13/2018 | **Date/Time Received**   6/14/2018   3:45 PM |
| **Client Sample ID** | YP-AS-2-S | **Sampling Time** | 4:30 PM | |
| **Matrix** | Water | | | |
| **Comments** | | | | |

| Parameter | Result | Units | PQL | Analysis Date | Analyst | Method | Qualifier |
|---|---|---|---|---|---|---|---|
| Antimony | 0.0994 | mg/L | 0.001 | 6/27/2018 6:47:00 PM | HSW | EPA 200.8 | |
| Arsenic | 0.166 | mg/L | 0.001 | 6/27/2018 6:47:00 PM | HSW | EPA 200.8 | |
| Cyanide | ND | mg/L | 0.01 | 6/15/2018 2:00:00 PM | RPU | EPA 335.4 | |
| Dissolved Antimony | 0.0778 | mg/L | 0.001 | 6/29/2018 12:58:00 PM | HSW | EPA 200.8 | |
| Dissolved Arsenic | 0.0789 | mg/L | 0.001 | 6/29/2018 12:58:00 PM | HSW | EPA 200.8 | |
| Dissolved Iron | 0.0152 | mg/L | 0.01 | 6/28/2018 6:40:00 PM | SDR | EPA 200.7 | |
| Dissolved Manganese | 0.0842 | mg/L | 0.01 | 6/28/2018 6:40:00 PM | SDR | EPA 200.7 | |
| Calcium | 122 | mg CaCO3/L | 0.1 | 6/25/2018 1:27:00 PM | SDR | EPA 200.7 | |
| Hardness | 455 | mg CaCO3/L | 1 | 6/25/2018 1:27:00 PM | SDR | EPA 200.7 | |
| Magnesium | 36.3 | mg CaCO3/L | 0.1 | 6/25/2018 1:27:00 PM | SDR | EPA 200.7 | |
| Iron | 0.322 | mg/L | 0.02 | 6/25/2018 1:27:00 PM | SDR | EPA 200.7 | |
| Manganese | 0.0978 | mg/L | 0.01 | 6/25/2018 1:27:00 PM | SDR | EPA 200.7 | |
| NO3/N+NO2/N | 0.0924 | mg/L | 0.05 | 6/19/2018 10:40:00 AM | RPU | SM 4500 NO3F | |
| TSS | <1 | mg/L | 1 | 6/19/2018 3:20:00 PM | GPB | SM 2540D | |
| Sulfate | 389 | mg/L | 1 | 6/22/2018 5:27:00 PM | MER | EPA 300.0 | M1 |
| TKN | ND | mg/L | 0.5 | 6/22/2018 10:30:00 AM | RPU | SM4500NORGC | |
| Total Nitrogen | ND | mg/L | | 6/22/2018 10:30:00 AM | RPU | Calculation | |

Certifications held by Anatek Labs ID:  EPA:ID00013; AZ:0701; FL(NELAP):E87893; ID: D00013; MT:CERT0028; NM: ID00013;NV: D00013; OR: D200001-002; WA:C595
Certifications held by Anatek Labs WA:  EPA:WA00169; ID:WA00169; WA:C585; MT:Cert0095; FL(NELAP): E871099

Thursday, July 12, 2018                                                                                                                   Page 6 of  17

dba ALS Environmental

Analytical Report

**Client:** Midas Gold Mine, Inc
**Project:** Midas Gold Mine
**Sample Matrix:** Water

**Service Request:** K1805697
**Date Collected:** 06/13/18 16:30
**Date Received:** 06/15/18 09:40

**Sample Name:** YP-AS-2
**Lab Code:** K1805697-016

**Basis:** NA

## Dissolved Metals

| Analyte Name | Analysis Method | Result | | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | 5.6 | | ug/L | 4.0 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Antimony | 6020A | 107 | | ug/L | 0.050 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Arsenic | 6020A | 115 | | ug/L | 0.50 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Barium | 6020A | 21.3 | | ug/L | 0.10 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Beryllium | 6020A | 0.100 | | ug/L | 0.020 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Boron | 6010C | ND | U | ug/L | 21 | 1 | 06/28/18 17:50 | 06/19/18 | |
| Cadmium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Calcium | 6010C | 117000 | | ug/L | 21 | 1 | 06/28/18 17:50 | 06/19/18 | |
| Chromium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Cobalt | 6020A | 0.315 | | ug/L | 0.020 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Copper | 6020A | 0.41 | | ug/L | 0.10 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Iron | 6010C | 76 | | ug/L | 21 | 1 | 06/28/18 17:50 | 06/19/18 | |
| Lead | 6020A | ND | U | ug/L | 0.020 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Magnesium | 6010C | 35800 | | ug/L | 5.3 | 1 | 06/28/18 17:50 | 06/19/18 | |
| Manganese | 6010C | 81.0 | | ug/L | 1.1 | 1 | 06/28/18 17:50 | 06/19/18 | |
| Molybdenum | 6020A | 0.44 | | ug/L | 0.10 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Nickel | 6020A | 0.52 | | ug/L | 0.20 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Phosphorus | 6010C | ND | U | ug/L | 42 | 1 | 06/28/18 17:50 | 06/19/18 | |
| Potassium | 6010C | 2210 | | ug/L | 420 | 1 | 06/28/18 17:50 | 06/19/18 | |
| Selenium | 6020A | ND | U | ug/L | 1.0 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Silver | 6020A | ND | U | ug/L | 0.020 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Sodium | 6010C | 2870 | | ug/L | 210 | 1 | 06/28/18 17:50 | 06/19/18 | |
| Thallium | 6020A | 0.022 | | ug/L | 0.020 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Vanadium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/12/18 11:16 | 06/19/18 | |
| Zinc | 6020A | 11.3 | | ug/L | 2.0 | 1 | 07/12/18 11:16 | 06/19/18 | |

Printed  7/13/2018 10:55:38 AM

Superset Reference:

ALS Group USA, Corp.
dba ALS Environmental

Analytical Report

**Client:** Midas Gold Mine, Inc

**Project:** Midas Gold Mine

**Sample Matrix:** Water

**Sample Name:** YP-AS-2

**Lab Code:** K1805697-016

**Service Request:** K1805697

**Date Collected:** 06/13/18 16:30

**Date Received:** 06/15/18 09:40

**Basis:** NA

### Total Metals

| Analyte Name | Analysis Method | Result | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | **11.0** | ug/L | 4.0 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Antimony | 6020A | **104** | ug/L | 0.050 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Arsenic | 6020A | **174** | ug/L | 0.50 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Barium | 6020A | **21.4** | ug/L | 0.050 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Beryllium | 6020A | **0.098** | ug/L | 0.020 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Boron | 6010C | ND  U | ug/L | 21 | 1 | 06/28/18 17:16 | 06/19/18 | |
| Cadmium | 6020A | ND  U | ug/L | 0.020 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Calcium | 6010C | **119000** | ug/L | 21 | 1 | 06/28/18 17:16 | 06/19/18 | |
| Chromium | 6020A | ND  U | ug/L | 0.20 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Cobalt | 6020A | **0.333** | ug/L | 0.020 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Copper | 6020A | **0.31** | ug/L | 0.10 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Iron | 6010C | **291** | ug/L | 21 | 1 | 06/28/18 17:16 | 06/19/18 | |
| Lead | 6020A | ND  U | ug/L | 0.020 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Magnesium | 6010C | **34200** | ug/L | 5.3 | 1 | 06/28/18 17:16 | 06/19/18 | |
| Manganese | 6010C | **87.8** | ug/L | 1.1 | 1 | 06/28/18 17:16 | 06/19/18 | |
| Molybdenum | 6020A | **0.43** | ug/L | 0.10 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Nickel | 6020A | **0.47** | ug/L | 0.20 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Phosphorus | 6010C | ND  U | ug/L | 42 | 1 | 06/28/18 17:16 | 06/19/18 | |
| Potassium | 6010C | **2130** | ug/L | 420 | 1 | 06/28/18 17:16 | 06/19/18 | |
| Selenium | 6020A | ND  U | ug/L | 1.0 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Silver | 6020A | ND  U | ug/L | 0.020 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Sodium | 6010C | **2720** | ug/L | 210 | 1 | 06/28/18 17:16 | 06/19/18 | |
| Thallium | 6020A | **0.022** | ug/L | 0.020 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Vanadium | 6020A | ND  U | ug/L | 0.20 | 1 | 07/02/18 17:21 | 06/19/18 | |
| Zinc | 6020A | **10.0** | ug/L | 2.0 | 1 | 07/02/18 17:21 | 06/19/18 | |

## Exhibit 14 - Photos of the DMEA Seeps

"The DMEA adit seep (YP-AS-6) emerges at the base of the collapsed DMEA adit, located at the northwest corner of the DMEA wasterock dump (see photos in Appendix G). It flows east down the dump for about ten feet then infiltrates into the subsurface before reaching the former access road. The seep flows year-round and onsite flow measurements have ranged from $4.5 \times 10^{-4}$ cfs in January 2014 to $2.0 \times 10^{-2}$ cfs in May 2012 with a median flow of $3.4 \times 10^{-3}$ cfs." (Surface Water Quality Baseline Study, pg. 4-215)



Figure 14A. Photo of the DMEA Adit Seep (YP-AS-6) from the Surface Water Quality Baseline Study, Appendix G, June 2012 Site Photos, page 4. Photo caption reads, "YP-AS-6, DMEA adit seep. Looking east and downstream from adit, June 2012."



Figure 14B. Photo of the DMEA Adit Seep (YP-AS-6) from the Surface Water Quality Baseline Study, Appendix G, June 2012 Site Photos, page 4. Photo caption reads, "YP-AS-6, DMEA adit seep. Looking east and downstream at seep infiltrating into the subsurface below adit, June 2012."



Figure 14C. Photo of the DMEA Adit Seep (YP-AS-6) from the Surface Water Quality Baseline Study, Appendix G, June 2012 Site Photos, page 4. Photo caption reads, "YP-AS-6, DMEA adit seep. Looking east down dry slope of DMEA wasterock dump, close-up, at seep (YP-T-17) emerging at bottom, May 2012."

"The DMEA wasterock seep (YP-T-17) originates at the toe of the DMEA wasterock dump, about 150 feet east and downhill from the DMEA adit. The wasterock seep flows to the east, towards FS 412, where it is joined by a second tributary that flows south of the DMEA dump (see photos in Appendix G). Together, these two sources flow north next to FS 412 and into a settling pond, and are joined by a second tributary that originates on the DMEA hillside. The three sources flow into a culvert under FS 412, and then down a steep hill to the east before flowing into the EFSFSR. Thus, the DMEA wasterock seep, as part of a larger flow, flows into the EFSFSR year-round." (Surface Water Quality Baseline Study, pg. 4-219)



Figure 14D. Photo of the DMEA Wasterock Seep (YP-T-17) from the Surface Water Quality Baseline Study, Appendix G, May 2012 Site Photos, page 15. Photo caption reads, "YP-T-17, DMEA wasterock seep. Looking west and upstream, with DMEA wasterock dump visible in back left, and tributary at front, May 2012."



Figure 14E. Photo of the DMEA Wasterock Seep (YP-T-17) from the Surface Water Quality Baseline Study, Appendix G, May 2012 Site Photos, page 15. Photo caption reads, "YP-T-17, DMEA wasterock seep. Looking southwest and upstream at seep (right) joining tributary (left), May 2012."



Figure 14F. Photo of the DMEA Wasterock Seep (YP-T-17) from the Surface Water Quality Baseline Study, Appendix G, May 2012 Site Photos, page 16. Photo caption reads, "YP-T-17, DMEA wasterock seep. Looking east and downstream at flow emerging on east side of FS 412 and cascading towards EFSFSR, May 2012."



Figure 14G. Photo of the DMEA Wasterock Seep (YP-T-17) from the Surface Water Quality Baseline Study, Appendix G, May 2012 Site Photos, page 17. Photo caption reads, "YP-T-17, DMEA wasterock seep. Looking south and upstream at flow entering EFSFSR (flows downstream to left), May 2012."

## Exhibit 15 - Water Quality Data from the DMEA Seeps

Table 15A. Summary statistics of data collected from the DMEA Adit Seep (YP-AS-6) and the DMEA Wasterock Seep (YP-T-17) (Surface Water Quality Baseline Study, Appendix E, pages 27-32 and 219-224). Data was collected from May, 2012 to February, 2016. All non-detects were entered as "0's" to prevent bias, therefore summary statistics may be conservative.

| _Summary Statistics of Measured Concentrations (µg/L, unless otherwise specified)_ | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **µg/L** | **Aluminum** | **Antimony** | | **Arsenic** | | **Iron** | **Manganese** | | **Mercury, ng/L** |
| | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** | **Total** | **Dissolved** | **Total** | **Total** |
| **DMEA Adit Seep (YP-AS-6)** | | | | | | | | | |
| Minimum | 0.0 | 14.0 | 14.8 | 195.0 | 192.0 | 0.0 | 0.0 | 0.0 | 1.1 |
| Maximum | 68.2 | 26.7 | 26.1 | 326.0 | 314.0 | 214.0 | 12.4 | 86.1 | 7.7 |
| Average | 12.1 | 22.1 | 22.0 | 239.7 | 242.5 | 44.2 | 1.3 | 10.1 | 3.4 |
| Median | 5.4 | 23.2 | 23.4 | 232.0 | 244.0 | 29.0 | 0.0 | 3.0 | 3.1 |
| # Samples | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| **DMEA Wasterock Seep (YP-T-17)** | | | | | | | | | |
| Minimum | 3.6 | 11.0 | 16.1 | 44.4 | 160.0 | 0.0 | 0.0 | 0.0 | 1.9 |
| Maximum | 3090 | 56.3 | 57.9 | 220.0 | 3230 | 24400 | 10.5 | 3620 | 353.0 |
| Average | 268.4 | 27.6 | 30.3 | 178.2 | 484.1 | 2196 | 3.0 | 304.4 | 39.0 |
| Median | 19.5 | 26.5 | 29.0 | 191.5 | 223.5 | 203.0 | 0.8 | 20.0 | 6.1 |
| # Samples | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 | 16 |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | >6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-AS-6 | 5 | 2012 | 2.0E-02 | -- | 0 | -- | 0.304 | -- | 8.2 | -- | 7.3 | -- | 9.3 | -- | 2.8 | -- | 102 | -- | 21.1 | -- | 3.6 | -- |
| YP-AS-6 | 6 | 2012 | 7.3E-03 | -- | NM | -- | 0.338 | -- | 8.1 | -- | 7.0 | -- | 7.6 | -- | 3.9 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 7 | 2012 | 7.7E-03 | -- | NM | -- | 0.370 | -- | 8.2 | -- | 7.1 | -- | 11.1 | -- | 11 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 8 | 2012 | 6.5E-03 | -- | 0 | -- | 0.377 | -- | 8.9 | -- | 7.5 | -- | 11.8 | -- | 1.3 | -- | 140 | -- | 10.2 | -- | < 2.0 | U |
| YP-AS-6 | 9 | 2012 | 6.4E-03 | -- | NM | -- | 0.382 | -- | 8.5 | -- | 7.4 | -- | 8.2 | -- | 0.4 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 10 | 2012 | 5.0E-03 | -- | NM | -- | 0.437 | -- | 8.9 | -- | 7.3 | -- | 6.8 | -- | 1.2 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 11 | 2012 | 4.0E-03 | -- | 0 | -- | 0.396 | -- | 8.6 | -- | 8.3 | -- | 6.6 | -- | 1.4 | -- | 147 | -- | 9 | -- | 2.4 | -- |
| YP-AS-6 | 2 | 2013 | 1.8E-03 | -- | 0 | -- | 0.134 | -- | 8.6 | -- | 7.6 | -- | 6.0 | -- | 46 | -- | 149 | -- | 31.6 | -- | < 2.0 | U |
| YP-AS-6 | 3 | 2013 | 4.0E-03 | -- | NM | -- | 0.367 | -- | 8.1 | -- | 7.5 | -- | 6.1 | -- | 1.5 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 4 | 2013 | 3.3E-03 | -- | NM | -- | 0.306 | -- | 8.7 | -- | 7.8 | -- | 6.2 | -- | 3.4 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 5 | 2013 | 7.5E-03 | -- | 0 | -- | 0.328 | -- | 7.7 | -- | 7.2 | -- | 7.0 | -- | 0.2 | -- | 123 | -- | 4.9 | -- | < 2.0 | U |
| YP-AS-6 | 6 | 2013 | 3.4E-03 | -- | NM | -- | 0.360 | -- | 7.6 | -- | 7.1 | -- | 8.6 | -- | 1.2 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 7 | 2013 | 6.1E-03 | -- | NM | -- | 0.367 | -- | 8.5 | -- | 7.2 | -- | 10.0 | -- | 2.2 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 8 | 2013 | 1.8E-03 | -- | 0 | -- | 0.374 | -- | 8.2 | -- | 7.3 | -- | 10.8 | -- | 0.8 | -- | 146 | -- | 6.2 | J | < 2.0 | U |
| YP-AS-6 | 9 | 2013 | 2.8E-03 | -- | NM | -- | 0.370 | -- | 8.5 | -- | 7.3 | -- | 10.0 | -- | 1.1 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 10 | 2013 | 7.4E-04 | -- | NM | -- | 0.371 | -- | 8.9 | -- | 7.4 | -- | 8.2 | -- | 1.4 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 11 | 2013 | 2.3E-03 | -- | 0 | -- | 0.381 | -- | 9.3 | -- | 7.3 | -- | 6.9 | -- | 3.4 | -- | 151 | -- | 3.3 | -- | < 2.0 | U |
| YP-AS-6 | 12 | 2013 | 4.7E-04 | -- | NM | -- | 0.399 | -- | 9.1 | -- | 7.6 | -- | 5.8 | -- | 2.9 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 1 | 2014 | 4.5E-04 | -- | NM | -- | 0.369 | -- | 9.3 | -- | 6.9 | -- | 4.2 | -- | 8.8 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 3 | 2014 | 3.5E-03 | -- | NM | -- | 0.372 | -- | 8.7 | -- | 7.6 | -- | 6.3 | -- | 7.9 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 4 | 2014 | 8.2E-03 | -- | NM | -- | 0.287 | -- | 9.1 | -- | 7.2 | -- | 6.9 | -- | 14 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 5 | 2014 | 1.8E-03 | -- | 0 | -- | 0.307 | -- | 8.6 | -- | 7.2 | -- | 6.8 | -- | 4.6 | -- | 114 | -- | 10.3 | -- | < 2.0 | U |
| YP-AS-6 | 6 | 2014 | 1.2E-02 | -- | NM | -- | 0.317 | -- | 8.5 | -- | 7.0 | -- | 6.9 | -- | 1.4 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 7 | 2014 | 1.4E-02 | -- | NM | -- | 0.356 | -- | 8.4 | -- | 6.9 | -- | 9.7 | -- | 0.9 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-6 | 8 | 2014 | 9.7E-03 | -- | 0 | -- | 0.361 | -- | 9.0 | -- | 7.4 | -- | 9.7 | -- | 0.3 | -- | 147 | -- | 5.1 | -- | < 2.0 | U |
| YP-AS-6 | 11 | 2014 | 3.2E-03 | -- | 0 | -- | 0.375 | -- | 8.9 | -- | 7.2 | -- | 6.3 | -- | 6.1 | -- | 153 | -- | 9.4 | -- | < 2.0 | U |
| YP-AS-6 | 2 | 2015 | 2.7E-03 | -- | 0 | -- | 0.352 | -- | 8.9 | -- | 7.8 | -- | 6.4 | -- | 3.2 | -- | 143 | -- | 68.2 | -- | 5.3 | -- |
| YP-AS-6 | 5 | 2015 | 2.9E-03 | -- | 0 | -- | 0.358 | -- | 8.5 | -- | 7.2 | -- | 9.0 | -- | 2.9 | -- | 138 | -- | 3.4 | -- | < 2.0 | U |
| YP-AS-6 | 8 | 2015 | 1.5E-03 | -- | 0 | -- | 0.278 | -- | 9.1 | -- | 7.3 | -- | 7.8 | -- | 1.9 | -- | 149 | -- | 2.9 | -- | < 2 | U |
| YP-AS-6 | 11 | 2015 | 1.3E-03 | -- | 0 | -- | 0.377 | -- | 9.1 | -- | 7.7 | -- | 6.1 | -- | 21 | -- | 147 | -- | 2.6 | -- | 2.4 | -- |
| YP-AS-6 | 2 | 2016 | 6.2E-04 | -- | 0 | -- | 0.384 | -- | 9.6 | -- | 7.4 | -- | 7.0 | -- | 0.2 | -- | 146 | -- | 5.4 | -- | 3 | -- |

NA   None applicable

NM   Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L   micrograms per liter; mg/L   milligrams per liter; mS/cm   milliSiemens per centimeter; ng/L   nanograms per liter; deg C   degrees Celsius; NTU   nephelometric turbidity units

Data Flag Codes

U   not detected

UJ   not detected, estimated

J+   estimated with possible high bias

J   estimated

J-   estimated with possible low bias

R   datum rejected

RM   measured but rejected

--   no flag

< 0.002   not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 18.2 | - - | 18.9 | - - | 1.3 | - - | 314 | - - | 326 | - - | 31 | J+ | 32.3 | J+ | 0.03 | - - | < 0.02 | U | 102 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 24.6 | - - | 25.2 | - - | 1.5 | - - | 254 | - - | 250 | - - | 40.8 | - - | 40.1 | - - | < 0.02 | U | < 0.02 | U | 140 | - - | < 10.0 | U | < 10.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 26.1 | - - | 26.7 | - - | 1 | - - | 252 | - - | 249 | - - | 43.5 | - - | 44.5 | - - | 0.02 | J+ | 0.02 | - - | 147 | - - | < 50.0 | U | < 50.0 | U |
| < 0.050 | U | 26 | - - | 25.5 | - - | 0.65 | - - | 246 | - - | 227 | - - | 47.3 | - - | 42.1 | - - | 0.06 | - - | < 0.02 | U | 149 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 17.3 | - - | 17.2 | - - | 0.49 | - - | 299 | - - | 296 | - - | 34.6 | - - | 34.6 | - - | 0.03 | J | < 0.02 | U | 123 | - - | < 20.0 | UJ | < 20.0 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 25.8 | - - | 26.1 | - - | 0.8 | - - | 244 | - - | 235 | - - | 42.2 | - - | 43.7 | - - | < 0.02 | U | < 0.02 | U | 146 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 23.4 | - - | 23.8 | - - | 0.67 | - - | 215 | - - | 214 | - - | 41.3 | - - | 42.7 | - - | < 0.02 | U | < 0.02 | U | 151 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 14.8 | - - | 14 | - - | 0.809 | - - | 299 | - - | 293 | - - | 30.8 | - - | 29.1 | - - | < 0.02 | U | < 0.02 | U | 114 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 21.6 | - - | 21.8 | - - | 0.31 | - - | 208 | - - | 212 | - - | 39.2 | - - | 39.4 | - - | < 0.02 | U | < 0.02 | U | 147 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 23.4 | - - | 23.2 | - - | 0.33 | - - | 212 | - - | 206 | - - | 43.3 | - - | 42.3 | - - | 0.02 | J+ | < 0.02 | U | 153 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 24.3 | - - | 24.5 | - - | 0.36 | - - | 240 | - - | 232 | - - | 40.3 | - - | 38.7 | - - | 0.05 | - - | < 0.02 | U | 143 | - - | < 20.0 | UJ | < 20.0 | UJ |
| < 0.050 | U | 19.4 | - - | 19 | - - | 0.46 | - - | 257 | - - | 252 | - - | 38 | - - | 39 | - - | < 0.02 | U | < 0.02 | U | 138 | - - | < 20.0 | U | < 20.0 | U |
| < 0.05 | U | 23.2 | - - | 22.8 | - - | 0.51 | - - | 204 | - - | 210 | - - | 38.8 | - - | 40 | - - | < 0.02 | U | < 0.02 | U | 149 | - - | < 20 | U | < 21.3 | U |
| < 0.05 | U | 23.7 | - - | 23.5 | - - | 0.4 | - - | 197 | - - | 195 | - - | 40.3 | - - | 40 | - - | < 0.02 | U | < 0.02 | U | 147 | - - | < 20 | U | < 20 | U |
| < 0.05 | U | 24 | - - | 24.3 | - - | 0.29 | - - | 192 | - - | 195 | - - | 39.9 | - - | 40.7 | - - | < 0.02 | U | < 0.02 | U | 146 | - - | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 39500 | - - | 39200 | - - | < 9.0 | U | 0.41 | - - | < 0.2 | U | 0.4 | J+ | 0.05 | J+ | 0.04 | J+ | 0.5 | - - | 0.4 | J | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 50500 | - - | 51300 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.04 | J+ | 0.04 | J+ | 0.6 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 53000 | - - | 53300 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.6 | - - | 0.5 | - - | < 0.0047 | U |
| 0.03 | J+ | < 0.02 | U | 51500 | - - | 49600 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.2 | J+ | 0.11 | J+ | 2.2 | J+ | 0.5 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 47300 | - - | 46800 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.02 | J+ | < 0.02 | U | 49300 | - - | 49400 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.5 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 52000 | - - | 52800 | - - | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.3 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 40300 | - - | 40900 | - - | < 15 | U | 0.47 | - - | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 49900 | - - | 49300 | - - | < 15 | U | < 0.40 | U | < 0.2 | U | 0.5 | J+ | 0.05 | J+ | 0.05 | J+ | 0.3 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 51300 | - - | 50500 | - - | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.06 | - - | 0.05 | - - | 0.6 | J+ | 0.4 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 47200 | - - | 47000 | - - | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.03 | J+ | < 0.02 | U | 1 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 47000 | - - | 46000 | - - | < 15 | U | < 0.40 | U | 0.2 | J+ | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 52700 | - - | 52600 | - - | < 15 | U | < 0.4 | U | < 0.2 | U | < 0.2 | U | 0.036 | - - | 0.041 | - - | 0.31 | - - | 0.4 | - - | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 48500 | - - | 47500 | - - | < 15 | U | 0.25 | - - | < 0.2 | U | < 0.2 | U | 0.16 | J+ | 0.16 | J+ | 0.5 | J+ | 0.5 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 51900 | - - | 51000 | - - | < 15 | U | 0.28 | - - | < 0.2 | U | < 0.2 | U | 0.09 | - - | 0.09 | - - | 0.9 | - - | 0.4 | - - | < 0.0047 | U |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| < 0.40 | U | 135 | - - | 56.3 | - - | 30 | - - | 0.04 | J+ | < 0.02 | U | 8890 | - - | 8810 | - - | 13.8 | - - | 12.4 | - - | 6.9 | J+ | 1.8 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 173 | - - | 66 | - - | 31.2 | - - | 0.1 | J+ | < 0.02 | U | 11300 | - - | 12300 | - - | 10.2 | J- | 6.6 | J- | 5.2 | - - | 1.7 | - - | 0.15 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 188 | - - | 43.6 | - - | 25.3 | - - | 0.06 | J+ | < 0.02 | U | 13600 | - - | 13700 | - - | 9.1 | J- | < 5.0 | UJ | 3.4 | - - | 2.6 | J+ | 0.15 | - - |
| < 0.40 | U | 182 | - - | 214 | - - | < 20.0 | U | 1.3 | - - | < 0.02 | U | 13000 | - - | 12900 | - - | 86.1 | - - | < 5.0 | U | 3.6 | - - | < 1.0 | U | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.24 | - - | 172 | - - | 39.6 | - - | 27 | - - | 0.03 | J+ | < 0.02 | U | 12000 | - - | 12200 | - - | 3.4 | - - | 2.4 | - - | 3.1 | - - | 1.1 | - - | 0.1 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 182 | - - | < 20.0 | U | < 20.0 | U | 0.02 | J+ | < 0.02 | U | 12700 | - - | 12600 | - - | 1.5 | J+ | < 1.0 | U | 4.8 | - - | 1.3 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 139 | - - | 21.2 | - - | < 20.0 | U | 0.03 | J+ | < 0.02 | U | 9290 | J | 9530 | J | 2.1 | - - | < 1.0 | U | 4 | - - | 1.2 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.24 | - - | 176 | - - | < 20.0 | U | < 20.0 | U | < 0.02 | U | 0.02 | J+ | 12400 | - - | 12400 | - - | 1.1 | J+ | < 1.0 | U | 1.5 | - - | 1.1 | - - | < 0.1 | U |
| 0.24 | - - | 180 | - - | 45.5 | - - | < 20.0 | U | 0.13 | J+ | < 0.02 | U | 12700 | - - | 12800 | - - | 5.6 | - - | < 1.0 | UJ | 4.1 | - - | 1.3 | - - | < 0.1 | U |
| 0.21 | - - | 166 | - - | 107 | - - | < 20.0 | U | 0.19 | J+ | < 0.02 | U | 11700 | - - | 11400 | - - | 16.3 | J- | < 1.0 | UJ | 6.9 | - - | 1.4 | - - | < 0.1 | U |
| 0.2 | - - | 164 | - - | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 11400 | - - | 11100 | - - | 1.7 | J- | < 1.0 | UJ | 1.9 | - - | 1 | - - | < 0.1 | U |
| 0.25 | - - | 186 | - - | < 40 | U | < 42.6 | U | < 0.02 | U | < 0.02 | U | 13200 | - - | 13000 | - - | 1.1 | - - | < 1.1 | U | 1.6 | - - | 0.9 | - - | < 0.1 | U |
| 0.25 | - - | 174 | - - | < 20 | U | < 20 | U | < 0.02 | U | < 0.02 | U | 13000 | - - | 12400 | - - | 1.4 | - - | < 1 | U | 1.1 | - - | 1 | - - | < 0.1 | U |
| 0.26 | - - | 187 | - - | 73.2 | - - | < 20 | U | < 0.02 | U | < 0.02 | U | 14000 | - - | 13800 | - - | 1.4 | - - | < 4 | U | 1.4 | - - | 1.4 | - - | < 0.1 | U |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.73 | -- | 3.99 | -- | 0.4 | J+ | 0.6 | J | < 0.050 | U | 0.41 | -- | 0.41 | -- | < 20.0 | U | < 20.0 | U | 1140 | -- | 1120 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 3.65 | -- | 3.74 | -- | 0.5 | J+ | 0.5 | J+ | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 40.0 | UJ | < 40.0 | UJ | 1370 | -- | 1390 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 3.94 | J+ | 3.8 | J+ | < 0.2 | U | 0.2 | J+ | < 0.050 | U | 0.4 | -- | 0.4 | -- | < 20.0 | U | < 20.0 | U | 1560 | -- | 1560 | -- | < 1.0 | U | < 1.0 | U |
| 4.02 | -- | 3.96 | -- | 0.9 | J+ | 0.7 | J+ | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 20.0 | U | < 20.0 | U | 1490 | -- | 1480 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 3.87 | -- | 3.98 | -- | < 0.20 | U | < 0.20 | U | < 0.050 | U | 0.43 | -- | 0.43 | -- | < 40.0 | U | < 40.0 | U | 1240 | -- | 1210 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 4.29 | -- | 4.17 | -- | < 0.20 | U | < 0.20 | U | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 40.0 | UJ | < 40.0 | UJ | 1350 | -- | 1350 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 4.03 | -- | 3.99 | -- | < 0.20 | U | < 0.20 | U | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 40.0 | UJ | < 40.0 | UJ | 1370 | -- | 1390 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 3.74 | -- | 3.83 | -- | < 0.2 | U | < 0.2 | U | < 0.050 | U | 1.42 | J+ | 1.42 | J+ | < 40.0 | UJ | < 40.0 | UJ | 1100 | -- | 1090 | -- | < 1.0 | U | < 1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 3.62 | -- | 3.52 | -- | 0.5 | J+ | 0.6 | J+ | < 0.050 | U | 0.56 | J+ | 0.56 | J+ | < 40.0 | U | < 40.0 | U | 1350 | -- | 1360 | -- | < 1.0 | U | < 1.0 | U |
| 3.48 | -- | 3.4 | -- | 0.5 | J+ | 0.5 | J+ | < 0.050 | U | 0.47 | -- | 0.46 | -- | < 40.0 | U | < 40.0 | U | 1450 | -- | 1400 | -- | < 1.0 | U | < 1.0 | U |
| 3.81 | -- | 3.74 | -- | < 0.2 | U | < 0.2 | U | < 0.050 | U | 0.85 | J+ | 0.85 | J+ | < 40.0 | U | < 40.0 | U | 1390 | -- | 1350 | -- | < 1.0 | U | < 1.0 | U |
| 4.31 | -- | 4.27 | -- | < 0.2 | U | < 0.2 | U | < 0.050 | U | < 0.45 | U | 0.41 | -- | < 40.0 | U | < 40.0 | U | 1200 | -- | 1150 | -- | < 1.0 | U | < 1.0 | U |
| 3.85 | J+ | 4.03 | J+ | 0.41 | -- | 0.46 | -- | < 0.05 | U | 0.92 | -- | 0.92 | -- | < 40 | U | < 42.6 | U | 1390 | -- | 1390 | -- | < 1 | U | < 1 | U |
| 3.84 | -- | 3.86 | -- | 0.8 | J+ | 0.8 | J+ | < 0.05 | U | 0.56 | J+ | 0.56 | J+ | < 40 | U | < 40 | U | 1320 | -- | 1260 | -- | < 1 | UJ | < 1 | UJ |
| 3.86 | -- | 3.92 | -- | 0.5 | -- | 0.5 | -- | < 0.05 | U | 0.62 | -- | 0.62 | J+ | < 40 | U | < 40 | U | 1440 | -- | 1440 | -- | < 1 | U | < 1 | U |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 0.022 | J+ | < 0.020 | U | 4990 | - - | 4960 | - - | 194 | - - | < 5.0 | U | 40.1 | - - | 0.02 | J+ | < 0.02 | U | < 0.2 | U | < 0.2 | U | 4.2 | J+ | 4.3 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.04 | U | < 0.04 | U | 5450 | - - | 6020 | - - | 217 | - - | < 5.0 | U | 44.2 | - - | 0.02 | J+ | 0.02 | J+ | < 0.2 | U | < 0.2 | U | 4.6 | J+ | 4.4 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 6430 | - - | 6530 | - - | 226 | - - | < 5.0 | U | 51.8 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 9.7 | - - | 8.7 | - - |
| 0.03 | - - | < 0.02 | U | 5970 | - - | 5950 | - - | 226 | - - | < 5.0 | U | 45.3 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 11.5 | - - | 3.9 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 4380 | - - | 4330 | - - | 196 | - - | < 5.0 | U | 38.1 | - - | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 2 | J+ | 2.3 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 5620 | - - | 5710 | - - | 226 | - - | < 5.0 | U | 43.6 | - - | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 5.8 | - - | 5.4 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 5350 | - - | 5380 | - - | 215 | - - | < 5.0 | U | 48.3 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 5.1 | - - | 6.1 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 3630 | - - | 3730 | - - | 186 | - - | < 5.0 | U | 41.2 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1.7 | J+ | 1.8 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 4790 | - - | 4880 | - - | 34 | - - | < 5.0 | U | 42 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 2.1 | J+ | 2.6 | J+ |
| < 0.02 | U | < 0.02 | U | 5050 | - - | 5030 | - - | 245 | J | < 5.0 | U | 43.4 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 9.4 | - - | 9.9 | - - |
| < 0.02 | U | < 0.02 | U | 4470 | - - | 4530 | - - | 198 | - - | < 5.0 | U | 37.2 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 3.7 | J+ | 3 | J+ |
| < 0.02 | U | < 0.02 | U | 4670 | - - | 4470 | - - | 206 | - - | < 5.0 | U | 39.4 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 2.8 | J+ | 2.8 | J+ |
| < 0.02 | U | < 0.02 | U | 4960 | - - | 4790 | - - | 223 | - - | < 5 | U | 41.4 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 4.1 | - - | 3.3 | - - |
| < 0.02 | U | < 0.02 | U | 4840 | - - | 4650 | - - | 194 | - - | < 5 | U | 40.1 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 3.3 | J+ | 3 | J+ |
| < 0.02 | U | < 0.02 | U | 5560 | - - | 5440 | - - | 199 | - - | < 5 | U | 42.8 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 4.3 | - - | 3.7 | - - |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | >6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-T-17 | 5 | 2012 | 3.31E-02 | - - | 0 | - - | 0.179 | - - | 6.7 | - - | 7.4 | - - | 9.5 | - - | 1.9 | - - | 49.2 | - - | 6.6 | - - | < 2.0 | U |
| YP-T-17 | 6 | 2012 | 1.15E-02 | - - | NM | - - | 0.234 | - - | 7.8 | - - | 7.0 | - - | 7.8 | - - | 3.0 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 7 | 2012 | 5.18E-03 | - - | NM | - - | 0.306 | - - | 7.9 | - - | 7.2 | - - | 13.7 | - - | 4.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 8 | 2012 | 4.68E-03 | - - | 0 | - - | 0.334 | - - | 8.1 | - - | 7.6 | - - | 12.5 | - - | 1.4 | - - | 115 | - - | 42.6 | - - | < 2.0 | U |
| YP-T-17 | 9 | 2012 | 3.11E-03 | - - | NM | - - | 0.353 | - - | 8.7 | - - | 7.6 | - - | 8.8 | - - | 0.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 10 | 2012 | 2.92E-03 | - - | NM | - - | 0.401 | - - | 6.8 | - - | 7.3 | - - | 5.5 | - - | 1.9 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 11 | 2012 | 4.62E-03 | - - | 0 | - - | 0.371 | - - | 9.5 | - - | 8.4 | - - | 4.8 | - - | 2.8 | - - | 116 | - - | 7.7 | - - | 2 | - - |
| YP-T-17 | 12 | 2012 | 6.73E-03 | - - | NM | - - | 0.359 | - - | 11.7 | - - | 7.6 | - - | 2.0 | - - | 3.7 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 1 | 2013 | 4.95E-03 | - - | NM | - - | 0.299 | - - | 10.3 | - - | 7.8 | - - | 2.3 | - - | 11 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 2 | 2013 | 6.35E-03 | - - | 0 | - - | 0.318 | - - | 10.5 | - - | 7.9 | - - | 1.6 | - - | 3.1 | - - | 106 | - - | 17.3 | J | < 2.0 | U |
| YP-T-17 | 3 | 2013 | 1.18E-02 | - - | NM | - - | 0.294 | - - | 10.2 | - - | 7.9 | - - | 1.9 | - - | 4.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 4 | 2013 | 2.12E-02 | - - | NM | - - | 0.294 | - - | 9.8 | - - | 7.7 | - - | 3.3 | - - | 1.5 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 5 | 2013 | 5.97E-02 | - - | 0 | - - | 0.183 | - - | 8.8 | - - | 7.0 | - - | 8.6 | - - | 0.0 | - - | 46.4 | - - | 5.7 | - - | 4 | - - |
| YP-T-17 | 6 | 2013 | 1.40E-02 | - - | NM | - - | 0.255 | - - | 7.6 | - - | 7.2 | - - | 11.1 | - - | 0.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 7 | 2013 | 8.96E-03 | - - | NM | - - | 0.292 | - - | 8.0 | - - | 7.1 | - - | 10.5 | - - | 2.3 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 8 | 2013 | 4.23E-03 | - - | 0 | - - | 0.332 | - - | 8.2 | - - | 7.2 | - - | 10.6 | - - | 4.3 | - - | 116 | - - | 6.5 | - - | < 2.0 | U |
| YP-T-17 | 9 | 2013 | 4.89E-03 | - - | NM | - - | 0.322 | - - | 8.3 | - - | 7.1 | - - | 9.8 | - - | 2.4 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 10 | 2013 | 9.26E-03 | - - | NM | - - | 0.368 | - - | 9.3 | - - | 7.5 | - - | 5.1 | - - | 2.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 11 | 2013 | 5.75E-03 | - - | 0 | - - | 0.334 | - - | 9.7 | - - | 7.3 | - - | 3.8 | - - | 3.2 | - - | 113 | - - | 12.7 | - - | < 2.0 | U |
| YP-T-17 | 12 | 2013 | 6.89E-03 | - - | NM | - - | 0.304 | - - | 11.0 | - - | 7.5 | - - | 1.4 | - - | 4.5 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 1 | 2014 | 8.76E-03 | - - | NM | - - | 0.248 | - - | 11.5 | - - | 7.3 | - - | 1.9 | - - | 3.7 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 2 | 2014 | 6.20E-03 | - - | 0 | - - | 0.294 | - - | 9.4 | - - | 7.3 | - - | 2.8 | - - | 7.7 | - - | 95 | - - | 3.6 | J+ | < 2 | U |
| YP-T-17 | 3 | 2014 | 7.14E-03 | - - | NM | - - | 0.237 | - - | 10.8 | - - | 7.4 | - - | 2.4 | - - | 3.7 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 4 | 2014 | 0.10 | - - | NM | - - | 0.222 | - - | 10.0 | - - | 7.2 | - - | 4.2 | - - | 3.3 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 5 | 2014 | 0.12 | - - | 0 | - - | 0.171 | - - | 9.8 | - - | 6.9 | - - | 5.8 | - - | 1.1 | - - | 37 | - - | 24.8 | - - | 23.3 | - - |
| YP-T-17 | 6 | 2014 | 2.87E-02 | - - | NM | - - | 0.212 | - - | 9.4 | - - | 6.8 | - - | 5.2 | - - | 2.0 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 7 | 2014 | 1.65E-02 | - - | NM | - - | 0.241 | - - | 7.6 | - - | 6.7 | - - | 11.7 | - - | 5.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-T-17 | 8 | 2014 | 9.09E-03 | - - | 0 | - - | 0.277 | - - | 7.9 | - - | 7.0 | - - | 10.6 | - - | 2.8 | - - | 99 | - - | 21.6 | - - | 2.3 | - - |
| YP-T-17 | 11 | 2014 | 3.69E-04 | - - | 0 | - - | 0.326 | - - | 10.0 | - - | 7.4 | - - | 4.2 | - - | 116 | - - | 112 | - - | 717 | - - | < 2.0 | U |
| YP-T-17 | 2 | 2015 | 4.33E-03 | - - | 0 | - - | 0.290 | - - | 10.3 | - - | 7.8 | - - | 2.5 | - - | 12 | - - | 94 | - - | 151 | - - | 2.1 | - - |
| YP-T-17 | 5 | 2015 | 1.16E-02 | - - | 0 | - - | 0.257 | - - | 9.6 | - - | 7.3 | - - | 5.5 | - - | 3.7 | - - | 65 | - - | 7.3 | - - | 2.5 | - - |
| YP-T-17 | 8 | 2015 | NA | - - | 0 | - - | 0.336 | - - | 7.9 | - - | 7.1 | - - | 10.2 | - - | 78 | - - | 137 | - - | 3090 | - - | 3.9 | - - |
| YP-T-17 | 11 | 2015 | 5.33E-04 | - - | 0 | - - | 0.349 | - - | 7.4 | - - | 7.4 | - - | 2.9 | - - | 235 | - - | 117 | - - | 151 | - - | 3.7 | - - |
| YP-T-17 | 2 | 2016 | 1.24E-03 | - - | 0 | - - | 0.353 | - - | 10.4 | - - | 7.4 | - - | 2.2 | - - | 43 | - - | 114 | - - | 29.3 | - - | < 2 | U |

NA   None applicable

NM   Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U   not detected

UJ   not detected, estimated

J+   estimated with possible high bias

J   estimated

J-   estimated with possible low bias

R   datum rejected

RM   measured but rejected

--   no flag

< 0.002   not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 30.9 | -- | 30.4 | -- | 0.79 | -- | 225 | -- | 44.4 | -- | 17.5 | J+ | 17.6 | J+ | < 0.02 | U | < 0.02 | U | 49.2 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 17.9 | -- | 17.8 | -- | 1.83 | -- | 288 | -- | 212 | -- | 43.2 | -- | 39.6 | -- | 0.03 | -- | < 0.02 | U | 115 | -- | < 10.0 | U | < 10.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 24.7 | -- | 24.6 | -- | 2.9 | -- | 199 | -- | 193 | -- | 39.7 | -- | 39.6 | -- | < 0.02 | U | < 0.02 | U | 116 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 29.4 | -- | 29.1 | -- | 0.89 | -- | 231 | -- | 196 | -- | 33.3 | -- | 31.8 | -- | < 0.02 | U | < 0.02 | U | 106 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 45.7 | -- | 46.7 | -- | 0.3 | -- | 213 | -- | 213 | -- | 16.9 | -- | 17.3 | -- | < 0.02 | U | < 0.02 | U | 46.4 | -- | < 20.0 | UJ | < 20.0 | UJ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 21.2 | -- | 21.6 | -- | 3 | -- | 222 | -- | 210 | -- | 43.3 | -- | 43.6 | -- | < 0.02 | U | < 0.02 | U | 116 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 28.5 | -- | 28.3 | -- | 1.63 | -- | 215 | -- | 172 | -- | 37.7 | -- | 36.2 | -- | < 0.02 | U | < 0.02 | U | 113 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.05 | U | 29.9 | -- | 30.3 | -- | 0.71 | None | 174 | -- | 172 | -- | 24.7 | -- | 25.4 | -- | < 0.02 | U | < 0.02 | U | 88 | J | < 20 | U | < 20 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 57.9 | -- | 56.3 | -- | 0.648 | -- | 215 | -- | 220 | -- | 13.4 | J+ | 13 | J+ | < 0.02 | U | < 0.02 | U | 37 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 22.3 | -- | 22.8 | -- | 1.4 | -- | 256 | -- | 208 | -- | 33.1 | -- | 31.7 | -- | < 0.02 | U | < 0.02 | U | 99 | -- | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 27.5 | -- | 20.6 | -- | 1.7 | -- | 1230 | -- | 161 | -- | 97.9 | -- | 35.4 | -- | 0.38 | -- | < 0.02 | U | 112 | -- | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 30.6 | -- | 30 | -- | 1 | -- | 381 | -- | 190 | -- | 40.8 | -- | 28.1 | -- | 0.09 | -- | < 0.02 | U | 94 | -- | < 20.0 | UJ | < 20.0 | UJ |
| < 0.050 | U | 36.8 | -- | 36.5 | -- | 0.6 | -- | 190 | -- | 179 | -- | 24.9 | -- | 25.4 | -- | < 0.02 | U | < 0.02 | U | 65 | -- | < 20.0 | U | < 20.0 | U |
| < 0.05 | U | 41.8 | -- | 11 | -- | 5.79 | -- | 3230 | -- | 210 | -- | 335 | -- | 47 | -- | 2.27 | -- | < 0.02 | U | 137 | -- | < 20 | U | < 21.3 | U |
| < 0.05 | U | 16.1 | -- | 14.2 | -- | 1.2 | -- | 317 | -- | 149 | -- | 49.1 | -- | 37.5 | -- | 0.11 | -- | < 0.02 | U | 117 | -- | < 20 | U | < 20 | U |
| < 0.05 | U | 23.2 | -- | 22.1 | -- | 0.8 | -- | 160 | -- | 121 | -- | 37.2 | -- | 36.2 | -- | < 0.02 | U | < 0.02 | U | 114 | -- | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 20900 | - - | 21000 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.02 | J+ | < 0.02 | U | 0.2 | - - | < 0.1 | U | < 0.010 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 44200 | - - | 45800 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.12 | J+ | 0.05 | J+ | 0.4 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 47900 | - - | 48200 | - - | < 9.0 | U | 0.58 | - - | 0.4 | J+ | < 0.2 | U | 0.02 | U | < 0.02 | U | 0.2 | - - | 0.2 | - - | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 42100 | - - | 40300 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.13 | J+ | 0.09 | J+ | 0.4 | J+ | 0.4 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 21900 | - - | 22000 | - - | < 9.0 | U | < 0.40 | U | 0.5 | J+ | 0.6 | J+ | < 0.02 | U | < 0.02 | U | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 42200 | - - | 42600 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.02 | U | < 0.02 | U | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 42800 | - - | 42900 | - - | < 15 | U | 0.48 | - - | < 0.2 | U | < 0.2 | U | 0.03 | J+ | < 0.02 | U | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 34000 | - - | 33100 | J | < 15 | U | < 0.4 | U | < 0.2 | U | < 0.2 | U | 0.06 | J+ | 0.06 | J+ | 0.2 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 18900 | - - | 19000 | - - | < 15 | U | 0.42 | - - | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.3 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 35000 | - - | 34800 | - - | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.07 | J+ | 0.04 | J+ | 0.3 | J+ | 0.2 | J+ | < 0.0047 | U |
| 0.05 | J+ | < 0.02 | U | 45700 | - - | 43400 | - - | < 15 | U | 0.68 | - - | 0.4 | J+ | < 0.2 | U | 1.31 | J+ | 0.04 | J+ | 3 | - - | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 36400 | - - | 37200 | - - | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.32 | J+ | < 0.02 | U | 0.8 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 29500 | - - | 29200 | - - | < 15 | U | < 0.40 | UJ | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| 0.236 | - - | < 0.02 | U | 62400 | - - | 52200 | - - | < 15 | U | < 0.4 | U | 1.45 | - - | < 0.2 | U | 5.73 | - - | 0.048 | - - | 11.8 | - - | 0.34 | - - | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 43100 | - - | 44400 | - - | < 15 | U | 0.48 | - - | < 0.2 | U | < 0.2 | U | 0.42 | J+ | 0.15 | J+ | 1 | J+ | 0.4 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 44800 | - - | 44100 | - - | < 15 | U | 0.34 | - - | < 0.2 | U | < 0.2 | U | 0.14 | - - | 0.08 | - - | 0.3 | - - | 0.3 | - - | < 0.0047 | U |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | µg/L | Flag |
| < 0.40 | U | 73.4 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 5140 | -- | 5310 | -- | < 5.0 | U | < 5.0 | U | 4 | -- | 2 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.40 | U | 152 | -- | 430 | U | < 20.0 | U | 0.05 | J+ | < 0.02 | U | 9990 | -- | 10200 | -- | 59.5 | J- | 10.5 | J- | 8 | -- | 1.7 | -- | 0.22 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.40 | U | 169 | -- | 52.9 | -- | < 20.0 | U | < 0.02 | U | < 0.02 | U | 11900 | -- | 11900 | -- | 11.7 | J- | 8.6 | J- | 3.4 | -- | 4.7 | J+ | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.40 | U | 149 | -- | 195 | -- | < 20.0 | U | 0.03 | J+ | < 0.02 | U | 10700 | -- | 10800 | -- | 22.3 | -- | < 5.0 | U | 11.1 | J | 1.1 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.40 | U | 75.3 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 5000 | -- | 5000 | -- | 1.3 | -- | < 1.0 | U | 3.3 | -- | 2.8 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.20 | U | 149 | -- | 80.4 | -- | < 20.0 | U | < 0.02 | U | < 0.02 | U | 10600 | -- | 10700 | -- | 16.2 | -- | 10.2 | -- | 4 | -- | 2.1 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.20 | U | 152 | -- | 211 | -- | < 20.0 | U | < 0.02 | U | < 0.02 | U | 11000 | -- | 10900 | -- | 17.7 | -- | 5 | -- | 5 | -- | < 1.0 | U | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.2 | U | 120 | -- | 49.8 | -- | < 20 | U | < 0.02 | U | < 0.02 | U | 8480 | -- | 8440 | -- | 6.3 | J | 1.9 | J+ | 3.5 | J | 2.3 | J | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.20 | U | 66.6 | -- | 36.3 | -- | < 20.0 | U | < 0.02 | U | < 0.02 | U | 4720 | J | 4750 | J | 1 | J+ | < 1.0 | U | 7.1 | -- | 3.9 | -- | < 0.1 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.20 | U | 124 | -- | 300 | -- | < 20.0 | U | 0.03 | J+ | < 0.02 | U | 8780 | -- | 8750 | -- | 30.6 | -- | 4.1 | -- | 1.9 | -- | 1.9 | -- | < 0.1 | U |
| < 0.20 | U | 161 | -- | 6630 | -- | < 20.0 | U | 1.03 | -- | < 0.02 | U | 11400 | J | 11300 | -- | 678 | -- | < 1.0 | UJ | 67.3 | -- | 1.8 | J+ | 0.22 | -- |
| < 0.20 | U | 130 | -- | 1210 | -- | < 20.0 | U | 0.17 | J+ | < 0.02 | U | 9470 | -- | 9400 | -- | 184 | -- | < 1.0 | UJ | 57.7 | -- | 1.4 | -- | 0.1 | -- |
| < 0.20 | U | 104 | -- | 47.7 | -- | < 20.0 | U | < 0.02 | U | < 0.02 | U | 7320 | -- | 7280 | -- | 4.7 | J- | < 1.0 | UJ | 3.2 | -- | 1.8 | -- | < 0.1 | U |
| < 0.2 | U | 216 | -- | 24400 | -- | < 42.6 | U | 2.98 | -- | < 0.02 | U | 14700 | -- | 12900 | -- | 3620 | -- | 1.5 | -- | 353 | -- | 3 | -- | 2.9 | -- |
| < 0.2 | U | 156 | -- | 1220 | -- | 23.7 | -- | 0.17 | J+ | < 0.02 | U | 11800 | -- | 11800 | -- | 178 | -- | 6.4 | -- | 81 | -- | 2.1 | -- | 0.4 | -- |
| < 0.2 | U | 162 | -- | 265 | -- | < 20 | U | 0.03 | -- | < 0.02 | U | 12200 | -- | 12100 | -- | 39.4 | -- | < 4 | U | 9.9 | -- | 1.3 | -- | 0.1 | -- |

| Molybdenum, Total 600 | | Molybdenum, Dissolved 600 | | Nickel, Total 52* | | Nickel, Dissolved 52* | | Nitrate+Nitrite as Nitrogen NA | | Nitrogen, Total NA | | Nitrogen, Total Kjeldahl (TKN) NA | | Phosphorus, Total NA | | Phosphorus, Dissolved NA | | Potassium, Total NA | | Potassium, Dissolved NA | | Selenium, Total 5 | | Selenium, Dissolved 5 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 1.85 | -- | 2 | -- | 0.2 | J+ | <0.2 | U | <0.050 | U | 0.56 | -- | 0.56 | -- | <40.0 | U | <40.0 | U | 1020 | -- | 1060 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.47 | -- | 2.3 | -- | 0.5 | J+ | 0.4 | J+ | <0.050 | U | <0.40 | U | <0.40 | U | <40.0 | UJ | <40.0 | UJ | 1580 | -- | 1620 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.64 | J+ | 2.68 | J+ | 0.2 | J+ | <0.2 | U | <0.050 | U | 0.68 | -- | 0.68 | -- | <20.0 | UJ | <20.0 | UJ | 1960 | -- | 1960 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.81 | -- | 2.59 | -- | 0.6 | J+ | 0.6 | J+ | <0.050 | U | <0.40 | U | <0.40 | U | 25.2 | -- | <20.0 | U | 1600 | -- | 1610 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.08 | -- | 2.06 | -- | <0.20 | U | 0.27 | -- | <0.050 | U | <0.40 | U | <0.40 | U | <40.0 | U | <40.0 | U | 1110 | -- | 1120 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.45 | -- | 2.51 | -- | <0.20 | U | <0.20 | U | <0.050 | U | NM | -- | 0.42 | J+ | <40.0 | UJ | <40.0 | UJ | 1780 | -- | 1770 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.63 | -- | 2.49 | -- | <0.20 | U | <0.20 | U | <0.050 | U | <0.40 | U | <0.40 | U | <40.0 | UJ | <40.0 | UJ | 1710 | -- | 1670 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.14 | J+ | 2.1 | J+ | 0.3 | J+ | 0.4 | J+ | <0.05 | U | 0.62 | -- | 0.62 | -- | <40 | UJ | <40 | UJ | 1330 | -- | 1340 | -- | <1 | UJ | <1 | UJ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 1.44 | -- | 1.47 | -- | <0.2 | U | <0.2 | U | <0.050 | U | 1.12 | J+ | 1.12 | J+ | <40.0 | UJ | <40.0 | UJ | 935 | -- | 929 | -- | <1.0 | U | <1.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 2.14 | -- | 2.13 | -- | 0.4 | J+ | 0.4 | J+ | <0.050 | U | 0.45 | J+ | 0.45 | J+ | <40.0 | U | <40.0 | U | 1380 | -- | 1380 | -- | <1.0 | U | <1.0 | U |
| 1.95 | -- | 1.79 | -- | 1.2 | J+ | 0.3 | J+ | <0.050 | U | 1.06 | J | 1.05 | J | 330 | -- | <40.0 | U | 2230 | -- | 1900 | -- | <1.0 | U | <1.0 | U |
| 2.35 | -- | 2.22 | -- | 0.3 | J+ | <0.2 | U | <0.050 | U | 0.74 | J+ | 0.74 | J+ | 59.1 | -- | <40.0 | U | 1480 | -- | 1420 | -- | <1.0 | U | <1.0 | U |
| 2.39 | -- | 2.36 | -- | <0.2 | U | <0.2 | U | <0.050 | U | <0.45 | U | 0.44 | -- | <40.0 | U | <40.0 | U | 1250 | -- | 1240 | -- | <1.0 | U | <1.0 | U |
| 3.12 | J+ | 2.09 | J+ | 5.51 | -- | 0.45 | -- | <0.05 | U | 2.44 | -- | 2.44 | -- | 924 | -- | <42.6 | U | 3170 | -- | 2130 | -- | 1.3 | -- | <1 | U |
| 1.75 | -- | 1.78 | -- | 0.9 | J+ | 0.7 | J+ | <0.05 | U | 0.93 | J+ | 0.93 | J+ | 63.8 | -- | <40 | U | 1810 | -- | 1770 | -- | <1 | UJ | <1 | UJ |
| 1.76 | -- | 1.73 | -- | 0.5 | J+ | 0.5 | -- | <0.05 | U | 0.82 | -- | 0.8 | J+ | <40 | U | <40 | U | 1740 | -- | 1860 | -- | <1 | U | <1 | U |

| Silver, Total 3.4 | | Silver, Dissolved 3.4 | | Sodium, Total NA | | Sodium, Dissolved NA | | Solids, Total Dissolved 500 | | Solids, Total Suspended (TSS) NA | | Sulfate 250 | | Thallium, Total 0.24 | | Thallium, Dissolved 0.24 | | Vanadium, Total 835 | | Vanadium, Dissolved 835 | | Zinc, Total 120* | | Zinc Dissolved 120* | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.020 | U | < 0.020 | U | 3340 | -- | 3490 | -- | 97 | -- | < 5.0 | U | 29.8 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.04 | U | < 0.04 | U | 4920 | -- | 5110 | -- | 215 | -- | 6.5 | -- | 47.2 | -- | < 0.02 | U | < 0.02 | U | 0.3 | -- | < 0.2 | U | 1.5 | J+ | 0.8 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | UJ | < 0.02 | U | 5280 | -- | 5290 | -- | 211 | -- | < 5.0 | U | 61.2 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.7 | -- | 0.6 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 4840 | -- | 4930 | -- | 174 | J | < 5.0 | U | 51.1 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1 | -- | 0.8 | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 2810 | -- | 2910 | -- | 110 | -- | < 5.0 | U | 30.6 | -- | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 0.5 | J+ | 0.6 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 4740 | -- | 4870 | -- | 197 | -- | < 5.0 | U | 47.4 | -- | < 0.020 | U | < 0.020 | U | < 0.2 | U | 0.2 | -- | 0.6 | J+ | 0.8 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 4530 | -- | 4530 | -- | 183 | -- | < 5.0 | U | 57.9 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.8 | J+ | 0.5 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 3710 | -- | 3760 | -- | 157 | J | < 5 | U | 39.3 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 2340 | -- | 2380 | -- | 104 | -- | < 5.0 | U | 38.8 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | 2.7 | J+ |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 3840 | -- | 3890 | -- | 134 | -- | < 5.0 | U | 34.4 | -- | < 0.02 | U | < 0.02 | U | 0.2 | -- | < 0.2 | U | 1.1 | J+ | 0.8 | J+ |
| 0.075 | J+ | < 0.020 | U | 4100 | -- | 4170 | -- | 187 | -- | 120 | -- | 48.8 | -- | 0.1 | J+ | < 0.02 | U | 2.2 | -- | < 0.2 | U | 17.1 | -- | 0.8 | J+ |
| < 0.02 | U | < 0.02 | U | 3680 | -- | 3720 | -- | 156 | -- | 10.5 | -- | 47.3 | -- | 0.03 | -- | < 0.02 | U | 0.5 | -- | < 0.2 | U | 4.2 | J+ | 0.7 | J+ |
| < 0.02 | U | < 0.02 | U | 3100 | -- | 3180 | -- | 186 | -- | < 5.0 | U | 51.1 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| 0.238 | -- | < 0.02 | U | 4750 | -- | 4480 | -- | 232 | -- | 744 | -- | 53.5 | -- | 0.476 | -- | < 0.02 | U | 7.13 | -- | 0.21 | -- | 81.6 | -- | 0.8 | J+ |
| < 0.02 | U | < 0.02 | U | 4330 | -- | 4210 | -- | 177 | -- | 56.5 | -- | 51.5 | -- | 0.03 | -- | < 0.02 | U | 0.4 | -- | < 0.2 | U | 5.2 | -- | 1 | J+ |
| < 0.02 | U | < 0.02 | U | 4510 | -- | 4510 | -- | 190 | -- | 75.5 | -- | 54.2 | -- | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1.1 | J+ | 0.6 | -- |