ATTACHMENT - 4

ALS Group USA, Corp
dba ALS Environmental

Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Midas Gold Mine, Inc | **Service Request:** | K1805697 |
| **Project:** | Midas Gold Mine | **Date Collected:** | 06/12/18 13:30 |
| **Sample Matrix:** | Water | **Date Received:** | 06/15/18 09:40 |
| | | | |
| **Sample Name:** | YP-AS-6 | **Basis:** | NA |
| **Lab Code:** | K1805697-005 | | |

### Dissolved Metals

| Analyte Name | Analysis Method | Result | | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | ND | U | ug/L | 4.0 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Antimony | 6020A | **18.7** | | ug/L | 0.050 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Arsenic | 6020A | **276** | | ug/L | 0.50 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Barium | 6020A | **34.2** | | ug/L | 0.050 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Beryllium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Boron | 6010C | ND | U | ug/L | 21 | 1 | 06/28/18 16:18 | 06/19/18 | |
| Cadmium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Calcium | 6010C | **43200** | | ug/L | 21 | 1 | 06/28/18 16:18 | 06/19/18 | |
| Chromium | 6020A | **0.27** | | ug/L | 0.20 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Cobalt | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Copper | 6020A | **0.48** | | ug/L | 0.10 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Iron | 6010C | ND | U | ug/L | 21 | 1 | 06/28/18 16:18 | 06/19/18 | |
| Lead | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Magnesium | 6010C | **10000** | | ug/L | 5.3 | 1 | 06/28/18 16:18 | 06/19/18 | |
| Manganese | 6010C | ND | U | ug/L | 1.1 | 1 | 06/28/18 16:18 | 06/19/18 | |
| Molybdenum | 6020A | **3.81** | | ug/L | 0.10 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Nickel | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Phosphorus | 6010C | ND | U | ug/L | 42 | 1 | 06/28/18 16:18 | 06/19/18 | |
| Potassium | 6010C | **1120** | | ug/L | 420 | 1 | 06/28/18 16:18 | 06/19/18 | |
| Selenium | 6020A | ND | U | ug/L | 1.0 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Silver | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Sodium | 6010C | **3850** | | ug/L | 210 | 1 | 06/28/18 16:18 | 06/19/18 | |
| Thallium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Vanadium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 13:20 | 06/19/18 | |
| Zinc | 6020A | **2.7** | | ug/L | 2.0 | 1 | 07/02/18 13:20 | 06/19/18 | |

dba ALS Environmental

Analytical Report

**Client:** Midas Gold Mine, Inc

**Project:** Midas Gold Mine

**Sample Matrix:** Water

**Sample Name:** YP-AS-6

**Lab Code:** K1805697-005

**Service Request:** K1805697

**Date Collected:** 06/12/18 13:30

**Date Received:** 06/15/18 09:40

**Basis:** NA

### Total Metals

| Analyte Name | Analysis Method | Result | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | **5.0** | ug/L | 4.0 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Antimony | 6020A | **18.6** | ug/L | 0.050 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Arsenic | 6020A | **278** | ug/L | 0.50 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Barium | 6020A | **34.3** | ug/L | 0.050 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Beryllium | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Boron | 6010C | ND U | ug/L | 21 | 1 | 06/28/18 15:45 | 06/19/18 | |
| Cadmium | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Calcium | 6010C | **42900** | ug/L | 21 | 1 | 06/28/18 15:45 | 06/19/18 | |
| Chromium | 6020A | ND U | ug/L | 0.20 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Cobalt | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Copper | 6020A | **0.16** | ug/L | 0.10 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Iron | 6010C | ND U | ug/L | 21 | 1 | 06/28/18 15:45 | 06/19/18 | |
| Lead | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Magnesium | 6010C | **9860** | ug/L | 5.3 | 1 | 06/28/18 15:45 | 06/19/18 | |
| Manganese | 6010C | ND U | ug/L | 1.1 | 1 | 06/28/18 15:45 | 06/19/18 | |
| Molybdenum | 6020A | **3.97** | ug/L | 0.10 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Nickel | 6020A | ND U | ug/L | 0.20 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Phosphorus | 6010C | ND U | ug/L | 42 | 1 | 06/28/18 15:45 | 06/19/18 | |
| Potassium | 6010C | **1110** | ug/L | 420 | 1 | 06/28/18 15:45 | 06/19/18 | |
| Selenium | 6020A | ND U | ug/L | 1.0 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Silver | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Sodium | 6010C | **3790** | ug/L | 210 | 1 | 06/28/18 15:45 | 06/19/18 | |
| Thallium | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Vanadium | 6020A | ND U | ug/L | 0.20 | 1 | 07/02/18 12:49 | 06/19/18 | |
| Zinc | 6020A | **2.0** | ug/L | 2.0 | 1 | 07/02/18 12:49 | 06/19/18 | |

Printed 7/13/2018 10:55:33 AM

Superset Reference:

**ALS Group USA, Corp.**

dba ALS Environmental

Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | Midas Gold Mine, Inc | | **Service Request:** | K1805697 |
| **Project:** | Midas Gold Mine | | **Date Collected:** | 06/11-13/18 |
| **Sample Matrix:** | Water | | **Date Received:** | 06/15/18 |

Mercury, Total

| | | | |
|---|---|---|---|
| Prep Method: | METHOD | Units: | ng/L |
| Analysis Method: | 1631E | Basis: | NA |
| Test Notes: | | | |

| Sample Name | Lab Code | MRL | Dilution Factor | Date Extracted | Date Analyzed | Result | Result Notes |
|---|---|---|---|---|---|---|---|
| YP-T-49 | K1805697-001 | 0.5 | 1 | 06/18/18 | 06/19/18 | 9.6 | |
| YP-T-40 | K1805697-002 | 0.5 | 1 | 06/18/18 | 06/19/18 | 1.4 | |
| YP-B-03 | K1805697-003 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |
| YP-HP-51 | K1805697-004 | 0.5 | 1 | 06/18/18 | 06/19/18 | 9.1 | |
| YP-AS-6 | K1805697-005 | 0.5 | 1 | 06/18/18 | 06/19/18 | 1.7 | |
| YP-AS-3 | K1805697-006 | 0.5 | 1 | 06/18/18 | 06/19/18 | 4.2 | |
| YP-AS-7 | K1805697-007 | 0.5 | 1 | 06/18/18 | 06/19/18 | 18.8 | |
| YP-AS-4-DS | K1805697-008 | 0.5 | 1 | 06/18/18 | 06/19/18 | 5.6 | |
| YP-AS-1-DS | K1805697-009 | 0.5 | 1 | 06/18/18 | 06/19/18 | 95.5 | |
| YP-AS-1-US | K1805697-010 | 0.5 | 1 | 06/18/18 | 06/19/18 | 97 | |
| Method Blank 1 | K1805697-MB1 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |
| Method Blank 2 | K1805697-MB2 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |
| Method Blank 3 | K1805697-MB3 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |

## Exhibit 16 - Photos of the Bonanza Adit Seep

"The Bonanza adit seep (YP-AS-1) originates on the north side of FS 1883 approximately halfway between the upper (YP-T-8A) and middle (YP-T-7) Sugar Creek sites. The hillside has been excavated across its face by legacy exploration activities (Mitchell 2000) and the adit opening is not visible. The seep originates as a small pond on a bench approximately 75 feet uphill of FS 1883...The seep flows at a low volume year-round out of the pond, downhill, across the road, and onto the floodplain of Sugar Creek but has not been observed flowing into Sugar Creek via visible surface water flow." (Surface Water Quality Baseline Study, pg. 4-119)



Figure 16A. Photo of the Bonanza Adit Seep (YP-AS-1) from the Surface Water Quality Baseline Study, Appendix G, June 2012 Site Photos, page 1. Photo caption reads, "YP-AS-1, Bonanza Tunnel adit. Looking east and downstream at source with worked hillside visible in upper left, June 2012."



Figure 16B. Photo of the Bonanza Adit Seep (YP-AS-1) from the Surface Water Quality Baseline Study, Appendix G, May 2012 Site Photos, page 12. Photo caption reads, "YP-AS-1, Bonanza adit seep. Looking southwest at seep infiltrating into the subsurface on floodplain of Sugar Creek (in background, flows downstream to right), May 2012."



Figure 16C. Photo of the Bonanza Adit Seep (YP-AS-1) from the Surface Water Quality Baseline Study, Appendix G, August 2012 Site Photos, page 12. Photo caption reads, "YP-AS-1, Bonanza adit seep. Looking south at seep-fed riparian area (center) with no flow into Sugar Creek (flows downstream to right). May 2013."



Figure 16D. Photo of the Bonanza Adit Seep (YP-AS-1) flowing across the FS road and onto the floodplain of Sugar Creek, from the Surface Water Quality Baseline Study, Appendix G, June 2013 Site Photos, page 1. Photo caption reads, "YP-AS-1, Bonanza adit seep. Looking south and downstream toward Sugar Creek (background, flows downstream to right). June 2013."

# Exhibit 17 - Water Quality Data from the Bonanza Adit Seep Source

Table 17A. Summary statistics of data collected from the Bonanza Tunnel Adit Seep (YP-AS-1) (Surface Water Quality Baseline Study, Appendix E, pages 3-8). Data was collected from May, 2012 to February, 2016. All non-detects were entered as "0's" to prevent bias, therefore summary statistics may be conservative.

| Summary Statistics of Measured Concentrations (µg/L, unless otherwise specified) | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **µg/L** | **Aluminum** | | **Antimony** | | **Arsenic** | | **Iron** | | **Manganese** | | **Mercury, ng/L** |
| | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** | **Dissolved** | **Total** | **Total** |
| **Bonanza Adit Seep (YP-AS-1)** | | | | | | | | | | | |
| Minimum | 0.0 | 9.8 | 94.9 | 112.0 | 29.5 | 41.6 | 0.0 | 53.1 | 0.0 | 2.7 | 0.0 |
| Maximum | 79.8 | 1300 | 354.0 | 911.0 | 89.4 | 2190 | 496.0 | 30700 | 337.0 | 2910 | 3800 |
| Average | 6.8 | 203.7 | 203.9 | 246.2 | 54.6 | 279.5 | 60.8 | 3615 | 35.7 | 274.0 | 647.3 |
| Median | 0.0 | 52.2 | 191.0 | 195.5 | 51.1 | 94.1 | 24.6 | 674.5 | 8.0 | 24.7 | 105.5 |
| # Samples | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 | 18 |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | > 6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-AS-1 | 5 | 2012 | 8.6E-03 | -- | 0 | -- | 0.254 | -- | 6.8 | -- | 7.5 | -- | 8.9 | -- | 73 | -- | 107 | -- | 334 | -- | < 2.0 | U |
| YP-AS-1 | 6 | 2012 | 2.3E-03 | -- | NM | -- | 0.292 | -- | 6.6 | -- | 7.4 | -- | 11.7 | -- | 12 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 7 | 2012 | 1.3E-03 | -- | NM | -- | 0.365 | -- | 5.3 | -- | 7.3 | -- | 16.1 | -- | 24 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 8 | 2012 | 7.0E-04 | -- | 0 | -- | 0.366 | -- | 6.3 | -- | 7.4 | -- | 10.2 | -- | 9.8 | -- | 214 | -- | 1300 | -- | < 2.0 | UJ |
| YP-AS-1 | 9 | 2012 | 4.4E-04 | -- | NM | -- | 0.370 | -- | 6.6 | -- | 7.3 | -- | 9.3 | -- | 31 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 10 | 2012 | 5.6E-04 | -- | NM | -- | 0.371 | -- | 6.0 | -- | 7.7 | -- | 4.4 | -- | 53 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 11 | 2012 | 1.3E-03 | -- | 0 | -- | 0.351 | -- | 7.7 | -- | 7.4 | -- | 4.7 | -- | 14 | -- | 149 | -- | 10.4 | -- | < 2.0 | U |
| YP-AS-1 | 5 | 2013 | 3.4E-03 | -- | 0 | -- | 0.286 | -- | 6.1 | -- | 7.1 | -- | 15.5 | -- | 5.6 | -- | 117 | -- | 144 | -- | 9 | -- |
| YP-AS-1 | 6 | 2013 | 0.1 | -- | NM | -- | 0.330 | -- | 5.6 | -- | 7.3 | -- | 12.8 | -- | 2.1 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 7 | 2013 | 0.1 | -- | NM | -- | 0.370 | -- | 4.9 | -- | 7.1 | -- | 13.7 | -- | 45.6 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 8 | 2013 | 5.9E-04 | -- | 0 | -- | 0.388 | -- | 5.2 | -- | 7.3 | -- | 14.1 | -- | 40.5 | -- | 175 | -- | 25.8 | -- | < 2.0 | U |
| YP-AS-1 | 9 | 2013 | 5.6E-04 | -- | NM | -- | 0.390 | -- | 5.5 | -- | 7.3 | -- | 11.1 | -- | 105 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 10 | 2013 | 1.1E-02 | -- | NM | -- | 0.234 | -- | 7.8 | -- | 7.4 | -- | 4.3 | -- | 20 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 11 | 2013 | 2.2E-03 | -- | 0 | -- | 0.333 | -- | 7.7 | -- | 7.4 | -- | 3.0 | -- | 18 | -- | 139 | -- | 18.8 | -- | < 2.0 | U |
| YP-AS-1 | 12 | 2013 | 5.8E-04 | -- | NM | -- | 0.387 | -- | 8.8 | -- | 7.1 | -- | 0.4 | -- | 189 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 1 | 2014 | 6.8E-04 | -- | NM | -- | 0.329 | -- | 10.2 | -- | 7.7 | -- | 0.1 | -- | 140 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 2 | 2014 | NA | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 3 | 2014 | 2.7E-02 | -- | NM | -- | 0.165 | -- | 9.6 | -- | 7.5 | -- | 3.4 | -- | 42 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 5 | 2014 | 5.3E-03 | -- | 0 | -- | 0.223 | -- | 7.2 | -- | 7.4 | -- | 9.1 | -- | 64 | -- | 103 | -- | 51.4 | -- | < 2.0 | U |
| YP-AS-1 | 6 | 2014 | 3.0E-03 | -- | NM | -- | 0.320 | -- | 5.9 | -- | 7.1 | -- | 8.5 | -- | 13 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 7 | 2014 | 5.5E-04 | -- | NM | -- | 0.377 | -- | 5.0 | -- | 6.8 | -- | 14.4 | -- | 24 | -- | NM | -- | NM | -- | NM | -- |
| YP-AS-1 | 8 | 2014 | 2.9E-04 | -- | 0 | -- | 0.394 | -- | 4.3 | -- | 6.9 | -- | 14.3 | -- | 22 | -- | 188 | -- | 53 | -- | 2.5 | -- |
| YP-AS-1 | 11 | 2014 | 1.8E-03 | -- | 0 | -- | 0.343 | -- | 5.6 | -- | 7.2 | -- | 4.8 | -- | 1.8 | -- | 149 | -- | 9.8 | -- | 3.7 | -- |
| YP-AS-1 | 2 | 2015 | 4.8E-03 | -- | 0 | -- | 0.231 | -- | 9.5 | -- | 7.4 | -- | 1.6 | -- | 33 | -- | 82 | -- | 507 | -- | 79.8 | -- |
| YP-AS-1 | 5 | 2015 | 1.1E-03 | -- | 0 | -- | 0.316 | -- | 5.7 | -- | 7.2 | -- | 10.0 | -- | 6.4 | -- | 142 | -- | 41.2 | -- | 5.6 | -- |
| YP-AS-1 | 8 | 2015 | NA | -- | 10 | -- | 0.453 | -- | 7.1 | -- | 7.1 | -- | 24.9 | -- | 63 | -- | 225 | -- | 307 | -- | 10.4 | -- |
| YP-AS-1 | 11 | 2015 | NA | -- | 0 | -- | 0.349 | -- | 6.4 | -- | 7.6 | -- | 1.4 | -- | 55 | -- | 135 | -- | 361 | -- | 2.2 | -- |
| YP-AS-1 | 2 | 2016 | 2.2E-03 | -- | 0 | -- | 0.257 | -- | 7.2 | -- | 7.3 | -- | 2.1 | -- | 55 | -- | 133 | -- | 333 | -- | < 2 | U |

NA  None applicable

NM  Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U  not detected

UJ  not detected, estimated

J+  estimated with possible high bias

J  estimated

J-  estimated with possible low bias

R  datum rejected

RM  measured but rejected

--  no flag

< 0.002  not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 152 | - - | 143 | - - | 8.1 | - - | 292 | - - | 54.1 | - - | 95.4 | J+ | 66.2 | J+ | 0.15 | - - | < 0.02 | U | 107 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 251 | - - | 216 | - - | 54.4 | J | 2190 | - - | 44.5 | J | 303 | - - | 85.9 | - - | 0.7 | - - | < 0.02 | U | 214 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 354 | - - | 347 | - - | 0.26 | - - | 48.1 | - - | 37.9 | - - | 74.4 | - - | 69.9 | - - | < 0.02 | - - | < 0.02 | U | 149 | - - | < 50.0 | U | < 50.0 | U |
| < 0.050 | U | 190 | - - | 198 | - - | 0.55 | - - | 83.5 | - - | 72 | - - | 77.9 | - - | 76.1 | - - | 0.03 | - - | < 0.02 | U | 117 | - - | 21.1 | J- | 20.2 | J- |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 237 | - - | 239 | - - | 22.3 | - - | 140 | - - | 48.2 | - - | 94.7 | - - | 93 | - - | < 0.02 | U | < 0.02 | U | 175 | - - | < 40.0 | UJ | < 40.0 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 349 | - - | 354 | - - | 0.27 | - - | 48.7 | - - | 43.4 | - - | 71.2 | - - | 71.5 | - - | < 0.02 | U | < 0.02 | U | 139 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 144 | - - | 148 | - - | 0.492 | - - | 87.4 | - - | 85.4 | - - | 56.8 | - - | 56.3 | - - | 0.02 | - - | < 0.02 | U | 103 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 129 | - - | 129 | - - | 1.9 | - - | 93.1 | - - | 47.9 | - - | 96.8 | - - | 92.1 | - - | 0.03 | J+ | < 0.02 | U | 188 | - - | 36.1 | J+ | 22 | J+ |
| < 0.050 | U | 264 | - - | 265 | - - | 0.9 | - - | 41.6 | - - | 30 | - - | 74.1 | - - | 72.4 | - - | < 0.02 | U | < 0.02 | U | 149 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 181 | - - | 184 | - - | 1.7 | - - | 120 | - - | 79.4 | - - | 57.1 | - - | 45.3 | - - | 0.15 | - - | < 0.02 | U | 82 | - - | < 20.0 | UJ | < 20.0 | UJ |
| < 0.050 | U | 201 | - - | 200 | - - | 0.65 | - - | 69.2 | - - | 54 | - - | 79.2 | - - | 76.7 | - - | < 0.02 | U | < 0.02 | U | 142 | - - | < 20.0 | U | < 20.0 | U |
| < 0.05 | U | 235 | - - | 150 | - - | 143 | - - | 711 | - - | 89.4 | - - | 248 | - - | 139 | - - | 0.24 | - - | < 0.02 | U | 225 | - - | 32 | J+ | 26.6 | J+ |
| < 0.05 | U | 911 | - - | 310 | - - | 33.1 | - - | 82.4 | - - | 29.5 | - - | 98.1 | - - | 73.4 | - - | 0.2 | - - | < 0.02 | U | 135 | - - | < 20 | U | < 20 | U |
| < 0.05 | U | 316 | - - | 281 | - - | 30.5 | - - | 646 | - - | 33.8 | - - | 140 | - - | 65.7 | - - | 0.18 | - - | < 0.02 | U | 133 | - - | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 30400 | - - | 30400 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 1.24 | J+ | 0.08 | J+ | 1 | - - | 0.4 | J | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.06 | J+ | < 0.02 | U | 48600 | - - | 45400 | - - | < 90 | U | 0.55 | - - | 0.5 | J+ | 0.3 | J+ | 9.47 | - - | 0.22 | J+ | 2.9 | - - | 0.3 | - - | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 41200 | - - | 41700 | - - | < 9.0 | U | 1.07 | - - | < 0.2 | U | < 0.2 | U | 0.06 | J+ | < 0.02 | U | 0.2 | - - | 0.2 | - - | 0.0079 | - - |
| < 0.02 | U | < 0.02 | U | 33500 | - - | 34100 | - - | < 9.0 | U | 0.42 | - - | 0.6 | J+ | 0.4 | J+ | 0.09 | J+ | 0.03 | J+ | 0.4 | J+ | 0.4 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 46400 | - - | 45100 | - - | < 9.0 | U | 0.47 | - - | < 0.2 | U | < 0.2 | U | 0.27 | J+ | 0.17 | J+ | 0.1 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 39900 | - - | 40400 | - - | < 15 | U | 0.67 | - - | < 0.2 | U | < 0.2 | U | 0.02 | J+ | < 0.02 | U | 0.3 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 27700 | - - | 27200 | - - | < 15 | U | 0.49 | - - | < 0.2 | U | < 0.2 | U | 0.05 | J+ | 0.03 | J+ | 0.4 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 47200 | - - | 46400 | - - | < 15 | U | 0.67 | - - | < 0.2 | U | < 0.2 | U | 0.35 | J+ | 0.13 | J+ | 0.3 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 40200 | - - | 41400 | - - | < 15 | U | 1.17 | - - | 0.3 | J+ | < 0.2 | U | 0.08 | - - | 0.06 | - - | 0.3 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 23300 | - - | 22200 | - - | < 15 | U | 0.57 | - - | < 0.2 | U | < 0.2 | U | 0.31 | J+ | 0.06 | J+ | 0.7 | J+ | 0.5 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 39400 | - - | 38600 | - - | < 15 | U | 0.43 | - - | < 0.2 | U | < 0.2 | U | 0.13 | J+ | 0.05 | J+ | 0.4 | J+ | 0.5 | J+ | < 0.0047 | U |
| 0.02 | - - | < 0.02 | U | 54300 | - - | 52700 | - - | < 15 | U | 0.97 | - - | 0.7 | - - | < 0.2 | U | 1.27 | - - | 0.64 | - - | 1.6 | - - | 0.3 | - - | < 0.0047 | U |
| 0.14 | J+ | < 0.02 | U | 46000 | - - | 41200 | - - | < 15 | U | 0.73 | - - | 0.3 | J+ | < 0.2 | U | 0.36 | J+ | 0.19 | J+ | 5.2 | - - | 0.5 | J+ | < 0.0047 | U |
| 0.02 | - - | < 0.02 | U | 38300 | - - | 38700 | - - | < 15 | U | 0.53 | - - | < 0.2 | U | < 0.2 | U | 2.44 | - - | 0.09 | - - | 1.2 | - - | 0.8 | - - | < 0.0047 | U |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| < 0.40 | U | 116 | - - | 3530 | - - | 24.8 | - - | 0.75 | J+ | < 0.02 | U | 9650 | - - | 9850 | - - | 253 | - - | 7.2 | - - | 1360 | - - | 24.5 | - - | 1.25 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 186 | - - | 30700 | - - | < 20.0 | UJ | 2.75 | - - | < 0.02 | U | 15800 | - - | 15100 | - - | 2910 | - - | 90.2 | J- | 3800 | J | 12.6 | J | 2.48 | J |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.40 | U | 164 | - - | 136 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 14800 | - - | 14800 | - - | 15.7 | J- | < 5.0 | UJ | 26.6 | - - | 7.5 | - - | < 0.1 | U |
| < 0.40 | U | 128 | - - | 252 | - - | < 20.0 | U | 0.11 | - - | < 0.02 | U | 10700 | - - | 10900 | - - | 18.2 | - - | 3.2 | J+ | 142 | - - | 14.7 | - - | 0.22 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 176 | - - | 1470 | - - | 37.5 | - - | 0.05 | J+ | < 0.02 | U | 14600 | - - | 14500 | - - | 79.5 | - - | 56.6 | - - | 36.3 | - - | 6.3 | - - | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 155 | - - | 53.1 | - - | < 20.0 | U | 0.02 | J+ | < 0.02 | U | 13400 | - - | 13500 | - - | 2.7 | J+ | < 1.0 | U | 48.3 | - - | 16.4 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 106 | - - | 132 | - - | < 20.0 | U | 0.1 | J+ | < 0.02 | U | 8940 | J | 8680 | J | 5.3 | - - | 1.7 | J+ | 98.3 | - - | 21.3 | - - | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.20 | U | 184 | - - | 738 | - - | < 20.0 | U | 0.12 | J+ | < 0.02 | U | 16000 | - - | 16200 | - - | 134 | - - | 57.5 | - - | 109 | - - | 10.9 | - - | 0.6 | - - |
| < 0.20 | U | 156 | - - | 190 | - - | < 20.0 | U | < 0.02 | U | < 0.02 | U | 13500 | - - | 13500 | - - | 10.5 | - - | 3.6 | - - | 23.4 | - - | 7.6 | - - | < 0.1 | U |
| < 0.20 | U | 87 | - - | 1120 | - - | 132 | - - | 0.58 | - - | 0.06 | J+ | 7000 | - - | 6650 | - - | 72.2 | J- | 8.8 | J- | 1050 | - - | 111 | - - | 1.1 | - - |
| < 0.20 | U | 149 | - - | 303 | - - | < 20.0 | U | 0.1 | J+ | < 0.02 | U | 12200 | - - | 13100 | - - | 25.8 | - - | 4.5 | J- | 104 | - - | 16.6 | - - | 0.2 | - - |
| < 0.2 | U | 220 | - - | 12600 | - - | 496 | - - | 1.24 | J+ | 0.05 | - - | 20400 | - - | 19900 | - - | 390 | - - | 337 | - - | 3400 | - - | 24.1 | - - | 14.6 | - - |
| 0.21 | - - | 183 | - - | 1780 | - - | 121 | - - | 2.87 | - - | < 0.02 | U | 16600 | - - | 16300 | - - | 23.5 | - - | 16.4 | - - | 724 | - - | 3 | - - | 7.2 | - - |
| < 0.2 | U | 150 | - - | 10100 | - - | 24.4 | - - | 0.73 | - - | < 0.02 | U | 13200 | - - | 13200 | - - | 714 | - - | 2.8 | - - | 541 | - - | 9.4 | - - | 3.4 | - - |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| 1.93 | - - | 1.92 | - - | 0.9 | J+ | 0.4 | J+ | < 0.050 | U | 0.47 | - - | 0.47 | - - | 150 | J+ | < 20.0 | U | 1820 | - - | 1610 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 2.67 | - - | 2.36 | - - | 4.9 | J+ | 0.7 | J+ | < 0.050 | U | 1.16 | - - | 1.16 | - - | 1030 | - - | 20.8 | J | 3330 | - - | 2300 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.13 | J+ | 3.03 | J+ | 0.2 | J+ | 0.3 | J+ | < 0.050 | U | 0.56 | - - | 0.56 | - - | < 20.0 | U | < 20.0 | U | 2290 | - - | 2280 | - - | < 1.0 | U | < 1.0 | U |
| 2.58 | - - | 2.49 | - - | 0.42 | J+ | 0.38 | J+ | < 0.050 | U | 0.44 | - - | 0.44 | - - | < 40.0 | U | < 40.0 | U | 2060 | - - | 2040 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.29 | - - | 3.13 | - - | 0.33 | J+ | 0.26 | J+ | < 0.050 | U | < 0.40 | U | < 0.40 | U | 76.1 | J+ | < 40.0 | U | 2190 | - - | 2130 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 3.11 | - - | 2.93 | - - | 0.23 | J+ | 0.27 | J+ | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 40.0 | UJ | < 40.0 | UJ | 1820 | - - | 1840 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.76 | - - | 1.76 | - - | < 0.2 | U | 0.2 | J+ | < 0.050 | U | 0.43 | - - | 0.43 | - - | < 40.0 | UJ | < 40.0 | UJ | 1530 | - - | 1400 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 2.01 | - - | 1.91 | - - | 0.9 | J+ | 0.7 | J+ | < 0.050 | U | 0.7 | J+ | 0.7 | J+ | 46.4 | J+ | < 40.0 | U | 2310 | - - | 2300 | - - | < 1.0 | U | < 1.0 | U |
| 2.39 | - - | 2.31 | - - | 0.6 | J+ | 0.5 | J+ | < 0.050 | U | 0.8 | J- | 0.79 | J- | < 40.0 | U | < 40.0 | U | 2050 | - - | 2060 | - - | < 1.0 | U | < 1.0 | U |
| 1.55 | - - | 1.7 | - - | 0.4 | J+ | < 0.2 | U | < 0.050 | U | 0.49 | J+ | 0.49 | J+ | 74.5 | - - | < 40.0 | U | 1870 | - - | 1560 | - - | < 1.0 | U | < 1.0 | U |
| 2.45 | - - | 2.49 | - - | 0.6 | J+ | 0.6 | J+ | < 0.050 | U | < 0.45 | U | < 0.40 | U | < 40.0 | U | < 40.0 | U | 2030 | - - | 2100 | - - | < 1.0 | U | < 1.0 | U |
| 3.42 | J+ | 3.59 | J+ | 2.1 | - - | 1 | - - | < 0.05 | U | 2.41 | - - | 2.4 | - - | 316 | - - | < 42.6 | U | 4010 | - - | 3640 | - - | < 1 | U | < 1 | U |
| 4.46 | - - | 3.09 | - - | 5.6 | - - | 1.9 | J+ | < 0.05 | U | 2.47 | J+ | 2.47 | J+ | 465 | - - | < 40 | U | 2430 | - - | 1940 | - - | < 1 | UJ | < 1 | UJ |
| 2.66 | - - | 2.6 | - - | 1.6 | - - | 0.6 | - - | < 0.05 | U | 1.01 | - - | 1.01 | - - | 402 | - - | < 40 | U | 2210 | - - | 1930 | - - | < 1 | U | < 1 | U |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.020 | U | < 0.020 | U | 4400 | - - | 4460 | - - | 168 | - - | 112 | - - | 17.9 | - - | 0.04 | J+ | < 0.02 | U | 0.4 | - - | < 0.2 | U | 3.5 | J+ | 0.6 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.06 | J+ | < 0.02 | U | 8040 | - - | 8010 | - - | 213 | - - | 60 | J | 24.7 | - - | 0.07 | J+ | < 0.02 | U | 1.5 | - - | < 0.2 | U | 16.6 | - - | 0.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 7330 | - - | 7380 | - - | 182 | - - | < 5.0 | U | 30.5 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.5 | J+ | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 5010 | - - | 5280 | - - | 163 | - - | 5.5 | - - | 20.3 | - - | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 1.2 | J+ | 1.2 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 8080 | - - | 8040 | - - | 216 | - - | 5 | - - | 27.1 | - - | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | 0.7 | J+ | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 6110 | - - | 6180 | - - | 184 | - - | < 5.0 | U | 28.8 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1 | J+ | 0.6 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 4160 | - - | 3950 | - - | 139 | - - | 16.5 | J | 17.2 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.6 | J+ | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 8410 | - - | 8570 | - - | 202 | - - | 12.5 | - - | 19.2 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1.1 | J+ | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 6110 | - - | 6160 | - - | 191 | J | < 5.0 | U | 29.2 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.5 | J+ | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 3120 | - - | 3140 | - - | 148 | - - | 10 | - - | 15.1 | - - | < 0.02 | U | < 0.02 | U | 0.3 | - - | < 0.2 | U | 2.1 | J+ | 0.7 | J+ |
| < 0.02 | U | < 0.02 | U | 5510 | - - | 6000 | - - | 181 | - - | 20 | - - | 22.3 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1.7 | J+ | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 9770 | - - | 9530 | - - | 253 | - - | 82 | - - | 12.8 | - - | 0.03 | - - | < 0.02 | U | 1.5 | - - | < 0.2 | U | 8.3 | - - | 0.7 | J+ |
| < 0.02 | U | < 0.02 | U | 8390 | - - | 8170 | - - | 204 | - - | 70 | - - | 43.9 | - - | 0.07 | - - | < 0.02 | U | 0.4 | - - | < 0.2 | U | 29.1 | - - | 2.2 | J+ |
| < 0.02 | U | < 0.02 | U | 6190 | - - | 6120 | - - | 162 | - - | 384 | - - | 27.2 | - - | 0.03 | - - | < 0.02 | U | 0.5 | - - | < 0.2 | U | 6.7 | - - | 1 | - - |

# Anatek Labs, Inc.

1282 Alturas Drive • Moscow, ID  83843 • (208) 883-2839 • Fax (208) 882-9246 • email moscow@anateklabs.com
504 E Sprague Ste. D • Spokane WA 99202 • (509) 838-3999 • Fax (509) 838-4433 • email spokane@anateklabs.com

| | | | |
|---|---|---|---|
| **Client:** | NEZ PERCE TRIBE WATER RESOURCE DIV. | **Batch #:** | 180618002 |
| **Address:** | PO BOX 365 | **Project Name:** | MG WQS - 062018 |
| | LAPWAI, ID 83540 | | |
| **Attn:** | KEN CLARK | | |

## Analytical Results Report

| | | | | |
|---|---|---|---|---|
| **Sample Number** | 180618002-001 | **Sampling Date** | 6/13/2018 | **Date/Time Received**  6/14/2018   3:45 PM |
| **Client Sample ID** | YP-AS-1-S | **Sampling Time** | 12:30 PM | |
| **Matrix** | Water | | | |
| **Comments** | | | | |

| Parameter | Result | Units | PQL | Analysis Date | Analyst | Method | Qualifier |
|---|---|---|---|---|---|---|---|
| Aluminum | 0.0845 | mg/L | 0.01 | 6/25/2018 1:07:00 PM | SDR | EPA 200.7 | |
| Antimony | 0.112 | mg/L | 0.001 | 6/27/2018 6:11:00 PM | HSW | EPA 200.8 | |
| Arsenic | 0.0982 | mg/L | 0.001 | 6/27/2018 6:11:00 PM | HSW | EPA 200.8 | |
| Cyanide | ND | mg/L | 0.01 | 6/15/2018 2:00:00 PM | RPU | EPA 335.4 | |
| Dissolved Aluminum | ND | mg/L | 0.00358 | 6/28/2018 6:19:00 PM | SDR | EPA 200.7 | |
| Dissolved Antimony | 0.0949 | mg/L | 0.001 | 6/29/2018 12:22:00 PM | HSW | EPA 200.8 | |
| Dissolved Arsenic | 0.0604 | mg/L | 0.001 | 6/29/2018 12:22:00 PM | HSW | EPA 200.8 | |
| Dissolved Iron | 0.140 | mg/L | 0.01 | 6/28/2018 6:19:00 PM | SDR | EPA 200.7 | |
| Dissolved Manganese | 0.0134 | mg/L | 0.01 | 6/28/2018 6:19:00 PM | SDR | EPA 200.7 | |
| Calcium | 36.9 | mg CaCO3/L | 0.1 | 6/25/2018 1:07:00 PM | SDR | EPA 200.7 | |
| Hardness | 138 | mg CaCO3/L | 1 | 6/25/2018 1:07:00 PM | SDR | EPA 200.7 | |
| Magnesium | 11.1 | mg CaCO3/L | 0.1 | 6/25/2018 1:07:00 PM | SDR | EPA 200.7 | |
| Iron | 0.503 | mg/L | 0.02 | 6/25/2018 1:07:00 PM | SDR | EPA 200.7 | |
| Manganese | 0.0152 | mg/L | 0.01 | 6/25/2018 1:07:00 PM | SDR | EPA 200.7 | |
| Mercury-Trace | 0.0300 | ug/L | 0.0005 | 6/21/2018 11:51:00 AM | SDR | EPA 1631e | |
| NO3/N+NO2/N | 0.0169 | mg/L | 0.05 | 6/19/2018 10:40:00 AM | RPU | SM 4500 NO3F | J |
| TSS | 2.21 | mg/L | 1 | 6/19/2018 3:20:00 PM | GPB | SM 2540D | E10 |
| TKN | 0.630 | mg/L | 0.5 | 6/22/2018 10:30:00 AM | RPU | SM4500NORGC | |
| Total Nitrogen | 0.647 | mg/L | | 6/22/2018 10:30:00 AM | RPU | Calculation | |
| Total P | 0.0515 | mg/L | 0.01 | 6/21/2018 1:15:00 PM | RPU | SM4500PF | |

Certifications held by Anatek Labs ID:  EPA:ID00013; AZ:0701; FL(NELAP):E87893; ID: D00013; MT:CERT0028; NM: ID00013;NV: D00013; OR: D200001-002; WA:C595
Certifications held by Anatek Labs WA:  EPA:WA00169; ID:WA00169; WA:C585; MT:Cert0095; FL(NELAP): E871099

Thursday, July 12, 2018                                                                                                                    Page 1 of 17

dba ALS Environmental

Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Midas Gold Mine, Inc | **Service Request:** | K1805697 |
| **Project:** | Midas Gold Mine | **Date Collected:** | 06/13/18 13:15 |
| **Sample Matrix:** | Water | **Date Received:** | 06/15/18 09:40 |
| | | | |
| **Sample Name:** | YP-AS-1 | **Basis:** | NA |
| **Lab Code:** | K1805697-012 | | |

## Dissolved Metals

| Analyte Name | Analysis Method | Result | | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | ND | U | ug/L | 4.0 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Antimony | 6020A | **120** | | ug/L | 0.050 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Arsenic | 6020A | **66.7** | | ug/L | 0.50 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Barium | 6020A | **82.0** | | ug/L | 0.050 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Beryllium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Boron | 6010C | ND | U | ug/L | 21 | 1 | 06/28/18 17:39 | 06/19/18 | |
| Cadmium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Calcium | 6010C | **36500** | | ug/L | 21 | 1 | 06/28/18 17:39 | 06/19/18 | |
| Chromium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Cobalt | 6020A | **0.069** | | ug/L | 0.020 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Copper | 6020A | **0.38** | | ug/L | 0.10 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Iron | 6010C | **35** | | ug/L | 21 | 1 | 06/28/18 17:39 | 06/19/18 | |
| Lead | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Magnesium | 6010C | **11400** | | ug/L | 5.3 | 1 | 06/28/18 17:39 | 06/19/18 | |
| Manganese | 6010C | **9.4** | | ug/L | 1.1 | 1 | 06/28/18 17:39 | 06/19/18 | |
| Molybdenum | 6020A | **2.21** | | ug/L | 0.10 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Nickel | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Phosphorus | 6010C | ND | U | ug/L | 42 | 1 | 06/28/18 17:39 | 06/19/18 | |
| Potassium | 6010C | **1470** | | ug/L | 420 | 1 | 06/28/18 17:39 | 06/19/18 | |
| Selenium | 6020A | ND | U | ug/L | 1.0 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Silver | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Sodium | 6010C | **5110** | | ug/L | 210 | 1 | 06/28/18 17:39 | 06/19/18 | |
| Thallium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Vanadium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 17:38 | 06/19/18 | |
| Zinc | 6020A | ND | U | ug/L | 2.0 | 1 | 07/02/18 17:38 | 06/19/18 | |

Printed  7/13/2018 10:55:36 AM

Superset Reference:

ALS Group USA, Corp.
dba ALS Environmental

Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Midas Gold Mine, Inc | **Service Request:** | K1805697 |
| **Project:** | Midas Gold Mine | **Date Collected:** | 06/13/18 13:15 |
| **Sample Matrix:** | Water | **Date Received:** | 06/15/18 09:40 |
| | | | |
| **Sample Name:** | YP-AS-1 | **Basis:** | NA |
| **Lab Code:** | K1805697-012 | | |

### Total Metals

| Analyte Name | Analysis Method | Result | | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | 43.8 | | ug/L | 4.0 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Antimony | 6020A | 114 | | ug/L | 0.050 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Arsenic | 6020A | 120 | | ug/L | 0.50 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Barium | 6020A | 85.6 | | ug/L | 0.050 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Beryllium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Boron | 6010C | 23 | | ug/L | 21 | 1 | 06/28/18 17:06 | 06/19/18 | |
| Cadmium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Calcium | 6010C | 37200 | | ug/L | 21 | 1 | 06/28/18 17:06 | 06/19/18 | |
| Chromium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Cobalt | 6020A | 0.136 | | ug/L | 0.020 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Copper | 6020A | 0.28 | | ug/L | 0.10 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Iron | 6010C | 691 | | ug/L | 21 | 1 | 06/28/18 17:06 | 06/19/18 | |
| Lead | 6020A | 0.076 | | ug/L | 0.020 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Magnesium | 6010C | 11300 | | ug/L | 5.3 | 1 | 06/28/18 17:06 | 06/19/18 | |
| Manganese | 6010C | 22.4 | | ug/L | 1.1 | 1 | 06/28/18 17:06 | 06/19/18 | |
| Molybdenum | 6020A | 2.10 | | ug/L | 0.10 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Nickel | 6020A | 0.26 | | ug/L | 0.20 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Phosphorus | 6010C | 56 | | ug/L | 42 | 1 | 06/28/18 17:06 | 06/19/18 | |
| Potassium | 6010C | 1610 | | ug/L | 420 | 1 | 06/28/18 17:06 | 06/19/18 | |
| Selenium | 6020A | ND | U | ug/L | 1.0 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Silver | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Sodium | 6010C | 5010 | | ug/L | 210 | 1 | 06/28/18 17:06 | 06/19/18 | |
| Thallium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Vanadium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 16:50 | 06/19/18 | |
| Zinc | 6020A | ND | U | ug/L | 2.0 | 1 | 07/02/18 16:50 | 06/19/18 | |

**ALS Group USA, Corp.**

dba ALS Environmental

Analytical Report

| | | |
|---|---|---|
| **Client:** | Midas Gold Mine, Inc | **Service Request:** K1805697 |
| **Project:** | Midas Gold Mine | **Date Collected:** 06/12-13/18 |
| **Sample Matrix:** | Water | **Date Received:** 06/15/18 |

Mercury, Total

| | | |
|---|---|---|
| Prep Method: | METHOD | Units: ng/L |
| Analysis Method: | 1631E | Basis: NA |
| Test Notes: | | |

| Sample Name | Lab Code | MRL | Dilution Factor | Date Extracted | Date Analyzed | Result | Result Notes |
|---|---|---|---|---|---|---|---|
| YP-AS-1-M | K1805697-011 | 0.5 | 1 | 06/18/18 | 06/19/18 | 32.6 | |
| YP-AS-1 | K1805697-012 | 0.5 | 1 | 06/18/18 | 06/19/18 | 47.8 | |
| YP-AS-2-US | K1805697-013 | 0.5 | 1 | 06/18/18 | 06/19/18 | 154 | |
| YP-AS-2-M | K1805697-014 | 0.5 | 1 | 06/18/18 | 06/19/18 | 21.8 | |
| YP-AS-2-DS | K1805697-015 | 0.5 | 1 | 06/18/18 | 06/19/18 | 178 | |
| YP-AS-2 | K1805697-016 | 0.5 | 1 | 06/18/18 | 06/19/18 | 1.3 | |
| YP-D-04 | K1805697-017 | 0.5 | 1 | 06/18/18 | 06/19/18 | 1.1 | |
| YP-B-04 | K1805697-018 | 0.5 | 1 | 06/18/18 | 06/19/18 | 0.6 | |
| YP-AS-4-M | K1805697-019 | 0.5 | 1 | 06/18/18 | 06/19/18 | 4.6 | |
| YP-AS-4-US | K1805697-020 | 0.5 | 1 | 06/18/18 | 06/19/18 | 6.3 | |
| Method Blank 1 | K1805697-MB1 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |
| Method Blank 2 | K1805697-MB2 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |
| Method Blank 3 | K1805697-MB3 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |

## Exhibit 18 - Photos of the Cinnabar Tunnel

"The Cinnabar Tunnel adit seep (YP-AS-4) flows from the collapsed Cinnabar adit opening in the middle of the hillside east of the EFSFSR and about 250 feet upstream of the Midnight Creek confluence...The seep flows directly to the west, splits through thick riparian vegetation on the EFSFSR floodplain, and flows into the EFSFSR year-round in three locations – one upstream of YP-SR-6 and two downstream of that site." (Surface Water Quality Baseline Study, pg. 4-236)



Figure 18A. Photo of the Cinnabar Adit Seep (YP-AS-4) source, from the Surface Water Quality Baseline Study, Appendix G, August 2012 Site Photos, page 14. Photo caption reads, "YP-AS-4, Cinnabar Tunnel adit seep. Close-up looking east at seep source. August 2012."



Figure 18B. Photo of one of the Cinnabar Adit Seep (YP-AS-4) channels flowing into the EFSFSR, from the Surface Water Quality Baseline Study, Appendix G, May 2013 Site Photos, page 5. Photo caption reads, "YP-AS-4, Cinnabar adit seep. Close-up looking east and upstream at seep flowing into EFSFSR (flows downstream to left) below YP-SR-6."

## Exhibit 19 - Water Quality Data Collected from the Cinnabar Tunnel Adit

Table 19A. Summary statistics of data collected from the Cinnabar Tunnel Adit Seep (YP-AS-4) (Surface Water Quality Baseline Study, Appendix E, pages 21-26). Data was collected from May, 2012 to February, 2016. All non-detects were entered as "0's" to prevent bias, therefore summary statistics may be conservative.

| *Summary Statistics of Measured Concentrations (µg/L, unless otherwise specified)* | | | | |
|---|---|---|---|---|
| **µg/L** | **Antimony** | | **Arsenic** | |
| | **Dissolved** | **Total** | **Dissolved** | **Total** |
| **Cinnabar Adit Seep (YP-AS-4)** | | | | |
| Minimum | 42.8 | 43.4 | 82.3 | 82.5 |
| Maximum | 56.3 | 54.6 | 127.0 | 126 |
| Average | 49.3 | 49.2 | 108.2 | 108.5 |
| Median | 50.0 | 49.2 | 110.0 | 109.0 |
| # Samples | 21 | 21 | 21 | 21 |

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | >6 | | ≥6.5 and ≤9.0 | | <13 | | NA | | >20 | | 50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-AS-4 | 5 | 2012 | 0.37 | - - | 0 | - - | NM | - - | 10.6 | - - | NM | - - | 4.2 | - - | 3.1 | - - | 76.6 | - - | 12.7 | - - | < 2.0 | U |
| YP-AS-4 | 6 | 2012 | 0.24 | - - | NM | - - | 0.188 | - - | 9.7 | - - | 7.7 | - - | 5.8 | - - | 1.5 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 7 | 2012 | 0.10 | - - | NM | - - | 0.223 | - - | 9.5 | - - | 7.3 | - - | 9.1 | - - | 4.9 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 8 | 2012 | 5.9E-02 | - - | 0 | - - | 0.249 | - - | 6.8 | - - | 7.4 | - - | 6.7 | - - | 0 | - - | 107 | - - | 6.6 | - - | 2.1 | - - |
| YP-AS-4 | 9 | 2012 | 8.9E-02 | - - | NM | - - | 0.233 | - - | 9.3 | - - | 7.7 | - - | 6.5 | - - | 1.2 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 10 | 2012 | 4.2E-02 | - - | NM | - - | 0.243 | - - | 9.6 | - - | 7.6 | - - | 5.0 | - - | 1.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 11 | 2012 | 5.5E-02 | - - | 0 | - - | 0.246 | - - | 9.2 | - - | 7.6 | - - | 6.2 | - - | 1.1 | - - | 108 | - - | 3.1 | - - | < 2.0 | U |
| YP-AS-4 | 12 | 2012 | 7.0E-02 | - - | NM | - - | 0.238 | - - | 10.8 | - - | 8.1 | - - | 4.6 | - - | 1.0 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 1 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 2 | 2013 | 4.0E-02 | - - | 0 | - - | 0.242 | - - | 10.1 | - - | 7.7 | - - | 3.1 | - - | 1.6 | - - | 104 | - - | < 2.0 | U | < 2.0 | U |
| YP-AS-4 | 3 | 2013 | 5.0E-02 | - - | NM | - - | 0.258 | - - | 10.4 | - - | 7.7 | - - | 3.5 | - - | 0.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 4 | 2013 | 0.11 | - - | NM | - - | 0.243 | - - | 10.3 | - - | 7.6 | - - | 3.1 | - - | 2.4 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 5 | 2013 | 0.30 | - - | 0 | - - | 0.226 | - - | 9.8 | - - | 7.4 | - - | 4.2 | - - | 1.4 | - - | 98.2 | - - | 69.8 | - - | 2 | - - |
| YP-AS-4 | 6 | 2013 | 0.28 | - - | NM | - - | 0.190 | - - | 9.6 | - - | 7.2 | - - | 5.2 | - - | 0.5 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 7 | 2013 | 9.1E-02 | - - | NM | - - | 0.215 | - - | 9.2 | - - | 7.1 | - - | 7.3 | - - | 1.8 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 8 | 2013 | 6.1E-02 | - - | 0 | - - | 0.239 | - - | 9.2 | - - | 7.3 | - - | 7.2 | - - | 1.5 | - - | 107 | - - | 3.4 | - - | < 2.0 | U |
| YP-AS-4 | 9 | 2013 | 7.5E-02 | - - | NM | - - | 0.245 | - - | 9.2 | - - | 7.4 | - - | 6.7 | - - | 1.0 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 10 | 2013 | 7.8E-02 | - - | NM | - - | 0.238 | - - | 9.0 | - - | 7.7 | - - | 6.4 | - - | 2.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 11 | 2013 | 6.0E-02 | - - | 0 | - - | 0.234 | - - | 9.5 | - - | 7.6 | - - | 5.8 | - - | 1.5 | - - | 112 | - - | 3.8 | - - | < 2.0 | U |
| YP-AS-4 | 12 | 2013 | 5.0E-02 | - - | NM | - - | 0.238 | - - | 10.1 | - - | 7.2 | - - | 4.6 | - - | 1.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 1 | 2014 | 6.1E-02 | - - | NM | - - | 0.227 | - - | 10.3 | - - | 7.8 | - - | 3.6 | - - | 3.0 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 2 | 2014 | 5.1E-02 | - - | 0 | - - | 0.305 | - - | 10.3 | - - | 7.3 | - - | 3.3 | - - | 2.4 | - - | 111 | J | 2.7 | J+ | < 2 | U |
| YP-AS-4 | 3 | 2014 | 0.11 | - - | NM | - - | 0.236 | - - | 10.8 | - - | 7.5 | - - | 2.3 | - - | 2.0 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 4 | 2014 | 0.16 | - - | NM | - - | 0.228 | - - | 10.7 | - - | 7.4 | - - | 2.8 | - - | 2.6 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 5 | 2014 | 0.19 | - - | 0 | - - | 0.230 | - - | 9.9 | - - | 7.3 | - - | 4.7 | - - | 2.1 | - - | 105 | - - | 4.2 | - - | < 2.0 | U |
| YP-AS-4 | 6 | 2014 | 0.22 | - - | NM | - - | 0.185 | - - | 9.7 | - - | 6.9 | - - | 5.0 | - - | 1.8 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 7 | 2014 | 0.14 | - - | NM | - - | 0.213 | - - | 9.5 | - - | 7.1 | - - | 6.0 | - - | 0.5 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-4 | 8 | 2014 | 7.8E-02 | - - | 0 | - - | 0.246 | - - | 9.2 | - - | 7.1 | - - | 7.0 | - - | 1.2 | - - | 113 | - - | 4.6 | - - | < 2.0 | U |
| YP-AS-4 | 11 | 2014 | 3.4E-02 | - - | 0 | - - | 0.263 | - - | 9.7 | - - | 7.0 | - - | 6.2 | - - | 3.1 | - - | 118 | - - | 4.2 | - - | < 2.0 | U |
| YP-AS-4 | 2 | 2015 | 5.5E-02 | - - | 0 | - - | 0.237 | - - | 10.3 | - - | 7.7 | - - | 3.6 | - - | 2.0 | - - | 109 | - - | 3.5 | J+ | < 2.0 | U |
| YP-AS-4 | 5 | 2015 | 6.6E-02 | - - | 0 | - - | 0.222 | - - | 10.1 | - - | 7.9 | - - | 4.7 | - - | 2.3 | - - | 104 | - - | 7.1 | - - | 2.4 | - - |
| YP-AS-4 | 8 | 2015 | 3.8E-02 | - - | 0 | - - | 0.248 | - - | 6.7 | - - | 7.1 | - - | 6.4 | - - | 1.2 | - - | 114 | - - | 7.1 | J+ | < 2 | U |
| YP-AS-4 | 11 | 2015 | 1.0E-02 | - - | 0 | - - | 0.274 | - - | 9.7 | - - | 7.5 | - - | 5.8 | - - | 3.6 | - - | 114 | - - | 31 | - - | 2.7 | - - |
| YP-AS-4 | 2 | 2016 | 2.1E-02 | - - | 0 | - - | 0.251 | - - | 8.3 | - - | 7.4 | - - | 3.1 | - - | 1.2 | - - | 107 | - - | 17.9 | - - | < 2 | U |

NA  None applicable

NM  Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U  not detected

UJ  not detected, estimated

J+  estimated with possible high bias

J  estimated

J-  estimated with possible low bias

R  datum rejected

RM  measured but rejected

--  no flag

< 0.002  not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 46.2 | - - | 45.7 | - - | 0.17 | - - | 82.5 | - - | 82.3 | - - | 6.4 | J+ | 6.3 | J+ | < 0.02 | U | < 0.02 | U | 76.6 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 48.7 | - - | 47.9 | - - | 0.17 | - - | 103 | - - | 101 | - - | 9.75 | - - | 9.78 | - - | < 0.02 | U | < 0.02 | U | 107 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 49.5 | - - | 49.3 | - - | 0.18 | - - | 122 | - - | 120 | - - | 11 | - - | 11 | - - | < 0.02 | U | < 0.02 | U | 108 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 46.4 | - - | 47.4 | - - | 0.16 | - - | 107 | - - | 108 | - - | 9.26 | J+ | 9.51 | J+ | < 0.02 | U | < 0.02 | U | 104 | - - | < 50.0 | U | < 50.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 43.4 | - - | 42.8 | - - | 0.13 | - - | 85.3 | - - | 85.6 | - - | 9.08 | J+ | 9.35 | J+ | < 0.02 | U | < 0.02 | U | 98.2 | - - | < 20.0 | UJ | < 20.0 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 52.4 | - - | 54.7 | - - | 0.18 | - - | 116 | - - | 115 | - - | 9.82 | J+ | 10.1 | J+ | < 0.02 | U | < 0.02 | U | 107 | - - | < 40.0 | UJ | < 40.0 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 51.3 | - - | 51.1 | - - | 0.14 | - - | 117 | - - | 117 | - - | 10.6 | J+ | 10.6 | J+ | < 0.02 | U | < 0.02 | U | 112 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.05 | U | 50.9 | - - | 50.9 | J | 0.12 | - - | 111 | - - | 110 | - - | 9.09 | J+ | 8.97 | J+ | < 0.02 | U | < 0.02 | U | 109 | J | < 20 | U | < 20 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 46.2 | - - | 43.9 | - - | 0.125 | - - | 99.4 | - - | 98.8 | - - | 8.58 | J+ | 8.16 | J+ | < 0.02 | U | < 0.02 | U | 105 | - - | < 20.0 | U | < 20.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.050 | U | 49.2 | - - | 50 | - - | 0.18 | - - | 109 | - - | 108 | - - | 9.44 | - - | 9.48 | - - | < 0.02 | U | < 0.02 | U | 113 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 49.1 | - - | 50.3 | - - | 0.16 | - - | 120 | - - | 125 | - - | 10.8 | - - | 11.1 | - - | < 0.02 | U | < 0.02 | U | 118 | - - | < 20.0 | U | < 20.0 | U |
| < 0.050 | U | 50.2 | - - | 51 | - - | 0.15 | - - | 109 | - - | 109 | - - | 9.1 | - - | 8.9 | - - | < 0.02 | U | < 0.02 | U | 109 | - - | < 20.0 | UJ | < 20.0 | UJ |
| < 0.050 | U | 45.4 | - - | 45.3 | - - | 0.08 | - - | 105 | - - | 105 | - - | 9.01 | - - | 9.07 | - - | < 0.02 | U | < 0.02 | U | 104 | - - | < 20.0 | U | < 20.0 | UJ |
| < 0.05 | U | 54.6 | - - | 56.3 | - - | 0.19 | - - | 126 | - - | 127 | - - | 11.2 | - - | 11 | - - | < 0.02 | U | < 0.02 | U | 114 | - - | < 20 | U | < 21.3 | U |
| < 0.05 | U | 51.1 | - - | 51.1 | - - | 0.26 | - - | 121 | - - | 120 | - - | 11.4 | - - | 11 | - - | < 0.02 | U | < 0.02 | U | 114 | - - | < 20 | U | < 20 | U |
| < 0.05 | U | 46.2 | - - | 47.5 | - - | 0.1 | - - | 107 | - - | 110 | - - | 9.47 | - - | 9.56 | - - | < 0.02 | U | < 0.02 | U | 107 | - - | < 20 | U | < 20 | U |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| < 0.02 | U | < 0.02 | U | 23500 | -- | 23200 | -- | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.03 | J+ | 0.03 | J+ | 0.2 | -- | 0.2 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 31500 | -- | 31100 | -- | < 9.0 | U | < 0.40 | U | 1 | J+ | < 0.2 | U | 0.04 | J+ | 0.03 | J+ | 0.2 | -- | 0.2 | -- | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 32100 | -- | 32900 | -- | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | < 0.1 | U | 0.2 | -- | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 30900 | -- | 31500 | -- | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.08 | J+ | 0.07 | J+ | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 29600 | -- | 29400 | -- | < 9.0 | U | < 0.40 | U | 0.2 | J+ | < 0.2 | U | 0.04 | J+ | < 0.02 | U | 0.2 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 31100 | -- | 30700 | -- | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.1 | J+ | 0.1 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 33000 | -- | 33000 | -- | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.1 | J+ | 0.2 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 31900 | -- | 31900 | -- | < 15 | U | < 0.4 | U | 0.2 | J+ | 0.4 | J+ | 0.07 | J+ | 0.06 | J+ | 0.2 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 29900 | -- | 29900 | -- | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.1 | J+ | 0.1 | J+ | < 0.0047 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.02 | U | < 0.02 | U | 32400 | -- | 31400 | -- | < 15 | U | 0.43 | -- | 0.4 | J+ | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.1 | J+ | 0.1 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 34500 | -- | 34900 | -- | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.03 | -- | 0.04 | -- | 0.1 | J+ | 0.2 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 31600 | -- | 30900 | -- | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | < 0.1 | U | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 30300 | -- | 30800 | -- | < 15 | U | < 0.40 | U | < 0.2 | U | 0.2 | J+ | 0.04 | J+ | 0.04 | J+ | 0.1 | J+ | 0.4 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 33200 | -- | 33900 | -- | | | < 0.4 | U | < 0.2 | U | < 0.2 | U | < 0.02 | U | < 0.02 | U | 0.2 | -- | 0.1 | -- | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 32100 | -- | 31900 | -- | < 15 | U | 0.22 | -- | < 0.2 | U | < 0.2 | U | 0.12 | J+ | 0.11 | J+ | 0.2 | J+ | 0.3 | J+ | < 0.0047 | U |
| < 0.02 | U | < 0.02 | U | 32300 | -- | 31800 | -- | < 15 | U | 0.23 | -- | < 0.2 | U | < 0.2 | U | 0.08 | -- | 0.08 | -- | 0.2 | -- | 0.3 | -- | < 0.0047 | U |

| | Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| | < 0.40 | U | 84.9 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 6360 | -- | 6260 | -- | < 5.0 | U | < 5.0 | U | 4.5 | -- | 1.5 | -- | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.40 | U | 112 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 8100 | -- | 7920 | -- | < 5.0 | UJ | < 5.0 | UJ | 3 | -- | 1.5 | -- | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.40 | U | 117 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 9000 | -- | 9120 | -- | < 5.0 | U | < 5.0 | U | 1.8 | J+ | 1.1 | -- | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.40 | U | 115 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 9240 | -- | 9400 | -- | < 5.0 | U | < 5.0 | U | 1.2 | -- | < 1.0 | U | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.40 | U | 108 | -- | 88.8 | -- | < 20.0 | U | 0.02 | -- | < 0.02 | U | 8240 | -- | 8280 | -- | < 2.0 | U | < 2.0 | U | 10.4 | -- | 1.9 | -- | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.20 | U | 112 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 8200 | -- | 8250 | -- | < 1.0 | U | < 1.0 | U | 3.4 | -- | 1.4 | -- | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.20 | U | 120 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 9090 | -- | 9020 | -- | < 1.0 | U | < 1.0 | U | 1.7 | -- | 1.4 | -- | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.2 | U | 117 | -- | < 20 | U | < 20 | U | < 0.02 | U | < 0.02 | U | 9090 | -- | 9020 | -- | < 1 | U | < 1 | U | 1.2 | -- | < 1 | U | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.20 | U | 110 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 8670 | J | 8640 | J | < 1.0 | U | < 1.0 | U | 3 | -- | 1.6 | -- | < 0.1 | U |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| | < 0.20 | U | 117 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 8710 | -- | 8640 | -- | < 1.0 | UJ | < 1.0 | UJ | 2.4 | -- | 1.7 | -- | < 0.1 | U |
| | < 0.20 | U | 125 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 9410 | -- | 9470 | -- | < 1.0 | UJ | < 1.0 | UJ | 1.6 | -- | 0.9 | -- | < 0.1 | U |
| | < 0.20 | U | 113 | -- | < 20.0 | U | < 20.0 | U | < 0.02 | U | < 0.02 | U | 8970 | -- | 8340 | -- | < 1.0 | UJ | < 1.0 | UJ | 2.1 | -- | 1.1 | -- | < 0.1 | U |
| | < 0.2 | U | 120 | -- | < 20 | U | < 21.3 | U | < 0.02 | U | < 0.02 | U | 9000 | -- | 9190 | -- | < 1 | U | < 1.1 | U | 2.6 | -- | 0.9 | -- | < 0.1 | U |
| | < 0.2 | U | 120 | -- | 33.9 | -- | < 20 | U | < 0.02 | U | < 0.02 | U | 9680 | -- | 9520 | -- | 1.1 | -- | < 1 | U | 5.2 | -- | 0.9 | -- | < 0.1 | U |
| | < 0.2 | U | 119 | -- | 30.6 | -- | < 20 | U | 0.03 | -- | < 0.02 | U | 9370 | -- | 9340 | -- | < 1 | U | < 1 | U | 1.5 | -- | 0.7 | -- | < 0.1 | U |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total* | | Nickel, Dissolved* | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
| 600 | | 600 | | 52 | | 52 | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.9 | - - | 0.85 | - - | 0.2 | J+ | 0.2 | J+ | 0.205 | - - | 0.66 | - - | 0.45 | J+ | < 20.0 | UJ | < 20.0 | UJ | 1400 | - - | 1340 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.05 | - - | 1.03 | - - | 0.5 | J+ | 0.3 | J+ | 0.16 | - - | < 0.40 | U | < 0.40 | U | < 20.0 | UJ | < 20.0 | UJ | 1610 | - - | 1560 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.03 | J+ | 1.1 | J+ | < 0.2 | U | < 0.2 | U | 0.204 | - - | 0.75 | - - | 0.55 | - - | < 20.0 | UJ | < 20.0 | UJ | 1630 | - - | 1640 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.01 | - - | 1.03 | - - | 0.5 | J+ | 0.4 | J+ | 0.344 | - - | < 0.40 | U | < 0.40 | U | < 20.0 | U | < 20.0 | U | 1490 | - - | 1590 | - - | < 1.0 | U | < 1.0 | U |
| 0.88 | - - | 0.87 | - - | < 0.20 | U | < 0.20 | U | 0.241 | - - | < 0.40 | U | < 0.40 | U | < 40.0 | U | < 40.0 | U | 1560 | - - | 1610 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.13 | - - | 1.1 | - - | < 0.20 | U | < 0.20 | U | 0.146 | - - | < 0.40 | U | < 0.40 | U | < 40.0 | U | < 40.0 | U | 1640 | - - | 1610 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.01 | - - | 1.04 | - - | < 0.20 | U | < 0.20 | U | 0.256 | - - | 1 | - - | 0.74 | - - | < 40.0 | UJ | < 40.0 | UJ | 1660 | - - | 1630 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.98 | J+ | 0.97 | J+ | 0.3 | J+ | 0.4 | J+ | 0.353 | - - | 0.95 | - - | 0.6 | - - | < 40 | UJ | < 40 | UJ | 1450 | - - | 1450 | - - | < 1 | UJ | < 1 | UJ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.01 | - - | 0.96 | - - | < 0.2 | U | < 0.2 | U | 0.382 | - - | 0.85 | - - | 0.47 | - - | < 40.0 | UJ | < 40.0 | UJ | 1510 | - - | 1500 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.99 | - - | 0.97 | - - | < 0.2 | U | < 0.2 | U | 0.139 | - - | 0.6 | J+ | 0.46 | J+ | < 40.0 | UJ | < 40.0 | UJ | 1680 | - - | 1660 | - - | < 1.0 | U | < 1.0 | U |
| 0.9 | - - | 0.98 | - - | 0.3 | J+ | 0.4 | J+ | 0.166 | - - | 0.51 | UJ | < 0.40 | UJ | < 40.0 | U | < 40.0 | U | 1730 | - - | 1750 | - - | < 1.0 | U | < 1.0 | U |
| 1 | - - | 0.96 | - - | < 0.2 | U | < 0.2 | U | 0.293 | - - | 0.82 | J+ | 0.53 | J+ | < 40.0 | U | < 40.0 | U | 1580 | - - | 1530 | - - | < 1.0 | U | < 1.0 | U |
| 1.09 | - - | 1.1 | - - | 0.3 | J+ | 0.4 | J+ | 0.263 | - - | 0.61 | - - | < 0.40 | U | < 40.0 | U | < 40.0 | U | 1620 | - - | 1510 | - - | < 1.0 | U | < 1.0 | U |
| 1.08 | J+ | 1.09 | J+ | 0.3 | - - | < 0.2 | U | 0.134 | - - | 1.07 | - - | 0.93 | J+ | < 40 | U | < 42.6 | U | 1650 | - - | 1660 | - - | < 1 | U | < 1 | U |
| 1.03 | - - | 1.05 | - - | 0.5 | J+ | 0.6 | J+ | 0.157 | - - | 0.88 | J+ | 0.72 | J+ | < 40 | U | < 40 | U | 1710 | - - | 1680 | - - | < 1 | UJ | < 1 | UJ |
| 1.01 | - - | 1.04 | - - | 0.4 | - - | 0.4 | - - | 0.245 | - - | 0.85 | - - | 0.6 | - - | < 40 | U | < 40 | U | 1580 | - - | 1610 | - - | < 1 | U | < 1 | U |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.02 | U | < 0.02 | U | 815 | - - | 794 | - - | 116 | - - | < 5.0 | U | 9.42 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | 0.6 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.03 | J+ | < 0.02 | U | 902 | - - | 896 | - - | 131 | - - | < 5.0 | U | 12.1 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | 0.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 996 | - - | 1000 | - - | 139 | - - | < 5.0 | U | 14.5 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 886 | - - | 920 | - - | 117 | - - | < 5.0 | U | 15.1 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | 0.6 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 917 | - - | 971 | - - | 119 | - - | < 5.0 | U | 10.3 | - - | < 0.020 | U | < 0.020 | U | 0.2 | - - | < 0.2 | U | 0.9 | J+ | 0.8 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 910 | - - | 914 | - - | 128 | - - | < 5.0 | U | 10.3 | - - | < 0.020 | U | < 0.020 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 935 | - - | 917 | - - | 116 | - - | < 5.0 | U | 13.5 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.5 | J+ | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 826 | - - | 833 | - - | 117 | - - | < 5 | U | 14.5 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 1000 | - - | 1010 | - - | 132 | - - | < 5.0 | U | 12.5 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 999 | - - | 999 | - - | 146 | - - | < 5.0 | U | 11.1 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.5 | J+ | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 1030 | - - | 1040 | - - | 222 | J+ | < 5.0 | U | 13.2 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | 0.6 | J+ |
| < 0.02 | U | < 0.02 | U | 831 | - - | 850 | - - | 127 | - - | < 5.0 | U | 12.8 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | 0.5 | J+ |
| < 0.02 | U | < 0.02 | U | 999 | - - | 936 | - - | 132 | - - | < 5.0 | U | 12.6 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 1030 | - - | 1040 | - - | 111 | - - | < 5 | U | 10.6 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | 0.2 | - - | < 0.5 | U | < 0.5 | U |
| < 0.02 | U | < 0.02 | U | 1020 | - - | 1010 | - - | 130 | - - | < 5 | U | 13.1 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1.2 | J+ | 1.1 | J+ |
| < 0.02 | U | < 0.02 | U | 903 | - - | 929 | - - | 107 | - - | < 5 | U | 13 | - - | < 0.02 | U | < 0.02 | U | < 0.2 | U | < 0.2 | U | 0.6 | - - | 0.7 | - - |

# Anatek Labs, Inc.

1282 Alturas Drive • Moscow, ID 83843 • (208) 883-2839 • Fax (208) 882-9246 • email moscow@anateklabs.com
504 E Sprague Ste. D • Spokane WA 99202 • (509) 838-3999 • Fax (509) 838-4433 • email spokane@anateklabs.com

| | | | |
|---|---|---|---|
| **Client:** | NEZ PERCE TRIBE WATER RESOURCE DIV. | **Batch #:** | 180618002 |
| **Address:** | PO BOX 365 | **Project Name:** | MG WQS - 062018 |
| | LAPWAI, ID 83540 | | |
| **Attn:** | KEN CLARK | | |

## Analytical Results Report

| | | | |
|---|---|---|---|
| **Sample Number** | 180618002-017 | **Sampling Date** 6/12/2018 | **Date/Time Received** 6/14/2018   3:45 PM |
| **Client Sample ID** | YP-AS-4-S | **Sampling Time** 6:00 PM | |
| **Matrix** | Water | | |
| **Comments** | | | |

| Parameter | Result | Units | PQL | Analysis Date | Analyst | Method | Qualifier |
|---|---|---|---|---|---|---|---|
| Aluminum | 0.0587 | mg/L | 0.01 | 6/25/2018 1:41:00 PM | SDR | EPA 200.7 | |
| Antimony | 0.0481 | mg/L | 0.001 | 6/27/2018 7:48:00 PM | HSW | EPA 200.8 | |
| Arsenic | 0.106 | mg/L | 0.001 | 6/27/2018 7:48:00 PM | HSW | EPA 200.8 | |
| Dissolved Aluminum | 0.00700 | mg/L | 0.00358 | 6/28/2018 6:54:00 PM | SDR | EPA 200.7 | J |
| Dissolved Antimony | 0.0434 | mg/L | 0.001 | 7/3/2018 1:09:00 PM | HSW | EPA 200.8 | |
| Dissolved Arsenic | 0.0962 | mg/L | 0.001 | 7/3/2018 1:09:00 PM | HSW | EPA 200.8 | |
| Calcium | 25.9 | mg CaCO3/L | 0.1 | 6/25/2018 1:41:00 PM | SDR | EPA 200.7 | |
| Hardness | 94.5 | mg CaCO3/L | 1 | 6/25/2018 1:41:00 PM | SDR | EPA 200.7 | |
| Magnesium | 7.21 | mg CaCO3/L | 0.1 | 6/25/2018 1:41:00 PM | SDR | EPA 200.7 | |
| NO3/N+NO2/N | 0.115 | mg/L | 0.05 | 6/19/2018 10:40:00 AM | RPU | SM 4500 NO3F | |
| TSS | <1 | mg/L | 1 | 6/19/2018 3:20:00 PM | GPB | SM 2540D | |
| TKN | 0.800 | mg/L | 0.5 | 6/22/2018 10:30:00 AM | RPU | SM4500NORGC | |
| Total Nitrogen | 0.915 | mg/L | | 6/22/2018 10:30:00 AM | RPU | Calculation | |

Certifications held by Anatek Labs ID:  EPA:ID00013; AZ:0701; FL(NELAP):E87893; ID: D00013; MT:CERT0028; NM: ID00013;NV: D00013; OR: D200001-002; WA:C595
Certifications held by Anatek Labs WA:  EPA:WA00169; ID:WA00169; WA:C585; MT:Cert0095; FL(NELAP): E871099

Thursday, July 12, 2018                                                                                                 Page 12 of 17

ALS Group USA, Corp
dba ALS Environmental

Analytical Report

**Client:** Midas Gold Mine, Inc

**Project:** Midas Gold Mine

**Sample Matrix:** Water

**Sample Name:** YP-AS-4B

**Lab Code:** K1805697-021

**Service Request:** K1805697

**Date Collected:** 06/12/18 18:15

**Date Received:** 06/15/18 09:40

**Basis:** NA

## Dissolved Metals

| Analyte Name | Analysis Method | Result | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | ND U | ug/L | 4.0 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Antimony | 6020A | 54.5 | ug/L | 0.050 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Arsenic | 6020A | 110 | ug/L | 0.50 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Barium | 6020A | 8.23 | ug/L | 0.10 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Beryllium | 6020A | ND U | ug/L | 0.020 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Boron | 6010C | ND U | ug/L | 21 | 1 | 06/28/18 18:49 | 06/19/18 | |
| Cadmium | 6020A | ND U | ug/L | 0.040 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Calcium | 6010C | 26400 | ug/L | 21 | 1 | 06/28/18 18:49 | 06/19/18 | |
| Chromium | 6020A | 0.20 | ug/L | 0.20 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Cobalt | 6020A | ND U | ug/L | 0.020 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Copper | 6020A | 0.25 | ug/L | 0.10 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Iron | 6010C | ND U | ug/L | 21 | 1 | 06/28/18 18:49 | 06/19/18 | |
| Lead | 6020A | 0.026 | ug/L | 0.020 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Magnesium | 6010C | 6970 | ug/L | 5.3 | 1 | 06/28/18 18:49 | 06/19/18 | |
| Manganese | 6010C | ND U | ug/L | 1.1 | 1 | 06/28/18 18:49 | 06/19/18 | |
| Molybdenum | 6020A | 1.19 | ug/L | 0.10 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Nickel | 6020A | ND U | ug/L | 0.20 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Phosphorus | 6010C | ND U | ug/L | 42 | 1 | 06/28/18 18:49 | 06/19/18 | |
| Potassium | 6010C | 1410 | ug/L | 420 | 1 | 06/28/18 18:49 | 06/19/18 | |
| Selenium | 6020A | ND U | ug/L | 1.0 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Silver | 6020A | ND U | ug/L | 0.020 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Sodium | 6010C | 1020 | ug/L | 210 | 1 | 06/28/18 18:49 | 06/19/18 | |
| Thallium | 6020A | 0.031 | ug/L | 0.020 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Vanadium | 6020A | ND U | ug/L | 0.20 | 1 | 07/12/18 12:04 | 06/19/18 | |
| Zinc | 6020A | ND U | ug/L | 2.0 | 1 | 07/12/18 12:04 | 06/19/18 | |

Printed 7/13/2018 10:55:40 AM

Superset Reference:

**ALS Group USA, Corp.**
dba ALS Environmental

Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Midas Gold Mine, Inc | **Service Request:** | K1805697 |
| **Project:** | Midas Gold Mine | **Date Collected:** | 06/12/18 18:15 |
| **Sample Matrix:** | Water | **Date Received:** | 06/15/18 09:40 |
| | | | |
| **Sample Name:** | YP-AS-4B | **Basis:** | NA |
| **Lab Code:** | K1805697-021 | | |

**Total Metals**

| Analyte Name | Analysis Method | Result | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | **16.8** | ug/L | 4.0 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Antimony | 6020A | **53.0** | ug/L | 0.050 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Arsenic | 6020A | **110** | ug/L | 0.50 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Barium | 6020A | **8.41** | ug/L | 0.10 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Beryllium | 6020A | ND  U | ug/L | 0.020 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Boron | 6010C | ND  U | ug/L | 21 | 1 | 06/28/18 18:36 | 06/19/18 | |
| Cadmium | 6020A | ND  U | ug/L | 0.020 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Calcium | 6010C | **26100** | ug/L | 21 | 1 | 06/28/18 18:36 | 06/19/18 | |
| Chromium | 6020A | ND  U | ug/L | 0.20 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Cobalt | 6020A | **0.025** | ug/L | 0.020 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Copper | 6020A | **0.11** | ug/L | 0.10 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Iron | 6010C | ND  U | ug/L | 21 | 1 | 06/28/18 18:36 | 06/19/18 | |
| Lead | 6020A | ND  U | ug/L | 0.020 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Magnesium | 6010C | **6860** | ug/L | 5.3 | 1 | 06/28/18 18:36 | 06/19/18 | |
| Manganese | 6010C | ND  U | ug/L | 1.1 | 1 | 06/28/18 18:36 | 06/19/18 | |
| Molybdenum | 6020A | **1.14** | ug/L | 0.10 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Nickel | 6020A | ND  U | ug/L | 0.20 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Phosphorus | 6010C | ND  U | ug/L | 42 | 1 | 06/28/18 18:36 | 06/19/18 | |
| Potassium | 6010C | **1390** | ug/L | 420 | 1 | 06/28/18 18:36 | 06/19/18 | |
| Selenium | 6020A | ND  U | ug/L | 1.0 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Silver | 6020A | ND  U | ug/L | 0.020 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Sodium | 6010C | **1020** | ug/L | 210 | 1 | 06/28/18 18:36 | 06/19/18 | |
| Thallium | 6020A | ND  U | ug/L | 0.020 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Vanadium | 6020A | ND  U | ug/L | 0.20 | 1 | 07/12/18 11:28 | 06/19/18 | |
| Zinc | 6020A | ND  U | ug/L | 2.0 | 1 | 07/12/18 11:28 | 06/19/18 | |

Printed  7/13/2018 10:55:40 AM

Superset Reference:

## Exhibit 20 – Photos of the Meadow Creek Adit

"The Meadow Creek Mine adit seep (YP-AS-7) is located above the heap leach pile at the base of the Hangar Flats hillside (see photos in Appendix G). It originates from the scarred hillside; due to substantial disturbance from legacy mining and more recent hillslope erosion, it is not clear exactly where the adit was or how close the seep is to the former adit. Historical records, including photos and maps, indicate at least two adits existed on this hillside (Mitchell 2000). During spring snowmelt, the seep flows into a drainage ditch at the base of the hillside where it infiltrates into the subsurface. The seep generally only flows during the spring snowmelt season." (Surface Water Quality Baseline Study, pg. 4-90)

However, in May of 2018 and during high spring flows, a Nez Perce Tribe (NPT) staff member followed flow from the Meadow Creek adit source and witnessed adit water entering the EFSF over a half mile from the adit's source. Figure 21A shows the flow path he followed. The yellow circle denotes where flow went subsurface three weeks later, during a follow-up visit.



Figure 20A. Aerial view of the flow path that a NPT staff member witnessed during May of 2018. The yellow circle denotes where adit flows went subsurface three weeks later (June, 2018) during a follow-up site visit.



Figure 20B. Photo of the Meadow Creek Adit Seep (YP-AS-7) source. Photo taken by NPT staff staff in June, 2018.



Figure 20C. Photo of the Meadow Creek Adit Seep (YP-AS-7) just downstream of the source. Photo taken by NPT staff in June, 2018.



Figure 20D. Photo of the Meadow Creek Adit Seep (YP-AS-7) flowing down an old road ditch. Photo taken by NPT staff in June, 2018.

## Exhibit 21 - Water Quality Data Collected from the Meadow Creek Adit

| μg/L | Aluminum | | Antimony | | Arsenic | | Iron | | Manganese | | Mercury, ng/L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Dissolved | Total | Total |
| Meadow Creek Adit Seep (YP-AS-) |
| Minimum | 0.0 | 5.0 | 7.5 | 40.9 | 217.0 | 1100 | 22.6 | 8200 | 1390 | 1610 | 11.5 |
| Maximum | 14.1 | 8530 | 56.0 | 270.0 | 11900 | 44800 | 46600 | 135000 | 2120 | 2660 | 746 |
| Average | 4.5 | 969 | 22.1 | 147.0 | 6547 | 17579 | 24838 | 63756 | 1779 | 2018 | 277.4 |
| Median | 2.9 | 101.0 | 19.5 | 146.0 | 8700 | 13900 | 36800 | 55800 | 1740 | 2120 | 119 |
| # Samples | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 | 9 |

*Summary Statistics of Measured Concentrations (μg/L, unless otherwise specified)*

| Site | Sampling Event | | Flow | | Color | | Conductivity | | Dissolved Oxygen (DO) | | pH | | Temperature, Water | | Turbidity | | Alkalinity as CaCO3, Total | | Aluminum, Total | | Aluminum, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Regulatory Criteria | NA | | NA | | 15 | | NA | | > 6 | | ≥ 6.5 and ≤ 9.0 | | < 13 | | NA | | > 20 | | >50 | | 50 | |
| Units | Month | Year | CFS | Flag | Pt-Co | Flag | mS/cm | Flag | mg/L | Flag | pH units | Flag | deg C | Flag | NTU | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| YP-AS-7 | 5 | 2012 | 1.7E-03 | - - | 0 | - - | 1.47 | - - | 5.3 | - - | 7.7 | - - | 12.5 | - - | 1.4 | - - | 348 | - - | 5 | - - | < 2.0 | U |
| YP-AS-7 | 6 | 2012 | 1.8E-03 | - - | NM | - - | 1.22 | - - | 8.2 | - - | 7.5 | - - | 10.5 | - - | 55 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 7 | 2012 | 7.2E-04 | - - | NM | - - | 1.19 | - - | 6.1 | - - | 7.2 | - - | 17.8 | - - | 34 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 8 | 2012 | 2.2E-04 | - - | 0 | - - | 1.09 | - - | 7.5 | - - | 7.9 | - - | 15.4 | - - | 41 | - - | 273 | - - | 101 | - - | 3.7 | J+ |
| YP-AS-7 | 9 | 2012 | 2.8E-03 | - - | NM | - - | 1.08 | - - | 3.0 | - - | 6.9 | - - | 18.3 | - - | 97 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 10 | 2012 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 11 | 2012 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 2 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 3 | 2013 | 3.9E-03 | - - | NM | - - | 0.172 | - - | 11.6 | - - | 7.5 | - - | 1.4 | - - | RM | R | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 4 | 2013 | 5.3E-05 | - - | NM | - - | 1.05 | - - | 8.7 | - - | 7.6 | - - | 2.2 | - - | 1086 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 5 | 2013 | 1.1E-04 | - - | 0 | - - | 1.34 | - - | 4.3 | - - | 6.8 | - - | 18.1 | - - | 6.3 | - - | 317 | - - | 204 | - - | 2.6 | - - |
| YP-AS-7 | 6 | 2013 | 1.2E-05 | - - | NM | - - | 1.34 | - - | 4.1 | - - | 7.0 | - - | 10.0 | - - | 56 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 7 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 8 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 9 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 10 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 11 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 12 | 2013 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 1 | 2014 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 3 | 2014 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 4 | 2014 | 4.2E-03 | - - | NM | - - | 1.48 | - - | 2.1 | - - | 6.8 | - - | 8.2 | - - | 7.1 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 5 | 2014 | 4.6E-03 | - - | 0 | - - | 1.51 | - - | 3.4 | - - | 6.9 | - - | 9.1 | - - | 15 | - - | 412 | - - | 8530 | - - | 14.1 | - - |
| YP-AS-7 | 6 | 2014 | 3.3E-03 | - - | NM | - - | 1.52 | - - | 1.9 | - - | 6.9 | - - | 10.8 | - - | 16 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 7 | 2014 | 1.9E-03 | - - | NM | - - | 1.42 | - - | 2.0 | - - | 6.8 | - - | 10.6 | - - | 10 | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 8 | 2014 | 7.3E-04 | - - | 0 | - - | 1.41 | - - | 3.7 | - - | 7.0 | - - | 11.1 | - - | 118 | - - | 376 | - - | 434 | - - | 13.1 | - - |
| YP-AS-7 | 11 | 2014 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 2 | 2015 | 1.7E-03 | - - | 0 | - - | 1.36 | - - | 5.4 | - - | 7.4 | - - | 9.3 | - - | 26 | - - | 408 | - - | 280 | - - | 3.7 | - - |
| YP-AS-7 | 5 | 2015 | 6.0E-04 | - - | 0 | - - | 1.40 | - - | 4.4 | - - | 6.9 | - - | 11.4 | - - | 97 | - - | 383 | - - | 277 | - - | 2.9 | - - |
| YP-AS-7 | 8 | 2015 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 11 | 2015 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| YP-AS-7 | 2 | 2016 | NA | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

NA   None applicable

NM   Not measured because monthly events do not include samples at this site or because site was not visited due to adverse site conditions.

*Regulatory criteria with an asterisk are dependent upon hardness. Site-specific regulatory criteria can be calculated using the site hardness and the equations and factors given in IDAPA 58.01.02. The criteria displayed in the table are shown as dissolved metal and correspond to a total hardness of 100 mg/L and a water effect ratio of 1.

Units  µg/L  micrograms per liter; mg/L  milligrams per liter; mS/cm  milliSiemens per centimeter; ng/L  nanograms per liter; deg C  degrees Celsius; NTU  nephelometric turbidity units

Data Flag Codes

U   not detected

UJ   not detected, estimated

J+   estimated with possible high bias

J   estimated

J-   estimated with possible low bias

R   datum rejected

RM   measured but rejected

- -   no flag

< 0.002   not detected at the method reporting limit of 0.002 mg/L

| Ammonia as Nitrogen | | Antimony, Total | | Antimony, Dissolved | | Arsenic (III) | | Arsenic, Total | | Arsenic, Dissolved | | Barium, Total | | Barium, Dissolved | | Beryllium, Total | | Beryllium, Dissolved | | Bicarbonate as CaCO3 | | Boron, Total | | Boron, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NA | | 5.6 | | 5.6 | | NA | | 10 | | 10 | | 2000 | | 2000 | | 4 | | 4 | | NA | | 120000 | | 120000 | |
| mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 0.050 | U | 146 | -- | 26 | -- | 4190 | -- | 1100 | -- | 217 | -- | 24.6 | J+ | 14.8 | J+ | 0.04 | -- | < 0.02 | U | 348 | -- | < 50.0 | U | < 50.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 76.9 | -- | 56 | -- | 556 | -- | 1290 | -- | 297 | -- | 30.1 | -- | 20.8 | -- | 0.03 | -- | < 0.02 | U | 273 | -- | < 10.0 | U | < 10.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 40.9 | -- | 32.3 | -- | 1020 | -- | 1320 | -- | 807 | -- | 47.7 | -- | 45.4 | -- | 0.03 | -- | < 0.02 | U | 317 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 211 | -- | 7.45 | -- | 9470 | -- | 17500 | -- | 8700 | -- | 444 | -- | 21.1 | -- | 3.72 | -- | 0.06 | -- | 412 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| 0.135 | | 266 | -- | 19.5 | -- | 6430 | -- | 30800 | -- | 4190 | -- | 95.8 | -- | 19.7 | -- | 0.55 | -- | < 0.02 | U | 376 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| < 0.050 | U | 270 | -- | 8.71 | -- | 17800 | -- | 44800 | -- | 9810 | -- | 124 | -- | 23.2 | -- | 0.79 | -- | 0.03 | -- | 408 | -- | < 20.0 | UJ | < 20.0 | UJ |
| < 0.050 | U | 265 | -- | 9.56 | -- | 20200 | -- | 35600 | -- | 11900 | -- | 162 | -- | 27.4 | -- | 1.6 | -- | 0.06 | -- | 383 | -- | < 20.0 | U | < 20.0 | U |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |
| NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- | NM | -- |

| Cadmium, Total | | Cadmium, Dissolved | | Calcium, Total | | Calcium, Dissolved | | Carbonate as CaCO3 | | Chloride | | Chromium, Total | | Chromium, Dissolved | | Cobalt, Total | | Cobalt, Dissolved | | Copper, Total | | Copper, Dissolved | | Cyanide, Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0.25* | | 0.25* | | NA | | NA | | NA | | 230 | | 100 | | 100 | | NA | | NA | | 9* | | 9* | | 0.0052 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag |
| 0.03 | J+ | < 0.02 | U | 238000 | - - | 234000 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 0.58 | J+ | 0.49 | J+ | 0.2 | - - | < 0.1 | U | < 0.010 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 173000 | - - | 175000 | - - | < 9.0 | U | < 0.40 | U | < 0.2 | U | 0.2 | J+ | 3.92 | J+ | 2.69 | J+ | 0.7 | J+ | 0.3 | J+ | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 216000 | - - | 214000 | - - | < 9.0 | U | < 0.40 | U | 0.3 | J+ | 0.3 | J+ | 5.14 | - - | 4.8 | - - | 0.1 | J+ | < 0.1 | U | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.22 | J+ | < 0.02 | U | 256000 | - - | 241000 | - - | < 15 | U | 0.59 | - - | 3.2 | - - | < 0.2 | U | 6.65 | - - | 1.5 | J+ | 7.8 | - - | < 0.1 | U | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.03 | J+ | < 0.02 | U | 219000 | - - | 207000 | - - | < 15 | U | 0.54 | - - | 0.2 | J+ | < 0.2 | U | 3.62 | - - | 2.59 | - - | 0.6 | J+ | < 0.1 | U | < 0.0047 | U |
| 0.05 | J+ | < 0.02 | U | 217000 | - - | 214000 | - - | < 15 | U | 0.52 | - - | 0.2 | J+ | < 0.2 | U | 2.48 | - - | 1.83 | - - | 0.6 | J+ | < 0.1 | U | < 0.0047 | U |
| 0.06 | J+ | < 0.02 | U | 241000 | - - | 213000 | - - | < 15 | U | < 0.40 | U | < 0.2 | U | < 0.2 | U | 4.57 | - - | 2.85 | - - | 0.7 | J+ | < 0.1 | U | < 0.0047 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

| Fluoride | | Hardness as CaCO3 | | Iron, Total | | Iron, Dissolved | | Lead, Total | | Lead, Dissolved | | Magnesium, Total | | Magnesium, Dissolved | | Manganese, Total | | Manganese, Dissolved | | Mercury, Total | | Mercury, Dissolved | | Methyl Mercury | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | NA | | 300 | | 300 | | 2.5* | | 2.5* | | NA | | NA | | 50 | | 50 | | 12 | | 12 | | NA | |
| mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | ng/L | Flag | ng/L | Flag | ng/L | Flag |
| 0.67 | - - | 823 | - - | 28300 | - - | 1430 | - - | 0.19 | J+ | < 0.02 | U | 55600 | - - | 55800 | - - | 1680 | - - | 1600 | - - | 37.4 | - - | 1.4 | - - | < 0.1 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.75 | - - | 613 | - - | 8200 | - - | 22.6 | - - | 0.25 | J+ | < 0.02 | U | 43800 | - - | 44100 | - - | 1610 | - - | 1390 | - - | 60.9 | - - | 4.4 | - - | 0.11 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.63 | - - | 757 | - - | 11300 | - - | 5190 | - - | 0.09 | - - | < 0.02 | U | 52500 | - - | 52500 | - - | 2150 | - - | 2100 | - - | 11.5 | - - | 2.7 | - - | 0.15 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 1.02 | - - | 878 | - - | 81100 | - - | 37800 | - - | 16.8 | - - | < 0.02 | U | 58100 | - - | 54200 | - - | 2130 | - - | 1700 | - - | 746 | - - | 3.3 | - - | 0.8 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.9 | - - | 760 | - - | 103000 | - - | 12500 | - - | 1.2 | - - | 0.03 | J+ | 51800 | - - | 51200 | - - | 2120 | - - | 1740 | - - | 603 | - - | 8.9 | - - | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.9 | - - | 757 | - - | 110000 | - - | 36800 | - - | 1.52 | - - | < 0.02 | U | 52600 | - - | 51900 | - - | 1980 | - - | 1810 | - - | 253 | - - | 1.7 | - - | 1.6 | - - |
| 0.76 | - - | 819 | - - | 135000 | - - | 43800 | - - | 1.19 | - - | < 0.02 | U | 53000 | - - | 49700 | - - | 2660 | - - | 1990 | - - | 639 | - - | 2.8 | - - | 0.2 | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

| Molybdenum, Total | | Molybdenum, Dissolved | | Nickel, Total | | Nickel, Dissolved | | Nitrate + Nitrite as Nitrogen | | Nitrogen, Total | | Nitrogen, Total Kjeldahl (TKN) | | Phosphorus, Total | | Phosphorus, Dissolved | | Potassium, Total | | Potassium, Dissolved | | Selenium, Total | | Selenium, Dissolved | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | | 600 | | 52* | | 52* | | NA | | NA | | NA | | NA | | NA | | NA | | NA | | 5 | | 5 | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
| < 1.25 | U | < 0.25 | U | 1 | J+ | 0.9 | J+ | < 0.050 | U | 0.51 | - - | 0.51 | - - | 254 | J+ | < 40.0 | U | 3490 | - - | 3550 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.49 | - - | 0.43 | - - | 4.2 | J+ | 3.4 | J+ | < 0.050 | U | 0.51 | - - | 0.51 | - - | < 40.0 | UJ | < 40.0 | UJ | 3110 | - - | 3050 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.38 | - - | 0.39 | - - | 4.48 | - - | 4.18 | - - | < 0.050 | U | < 0.40 | U | < 0.40 | U | < 40.0 | U | < 40.0 | U | 3680 | - - | 3740 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.26 | - - | 0.24 | - - | 6 | - - | 1.7 | J+ | < 0.050 | U | 0.96 | J+ | 0.96 | J+ | 4670 | - - | 553 | - - | 7270 | - - | 3620 | - - | 2.2 | - - | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.47 | - - | 0.42 | - - | 3.4 | - - | 2.5 | - - | < 0.050 | U | 0.48 | J+ | 0.48 | J+ | 2700 | - - | < 40.0 | UJ | 3720 | - - | 3390 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.43 | - - | 0.36 | - - | 2.1 | - - | 1.6 | J+ | < 0.050 | U | 1.12 | J+ | 1.12 | J+ | 2880 | - - | < 40.0 | U | 3610 | - - | 3280 | - - | < 1.0 | U | < 1.0 | U |
| 0.42 | - - | 0.35 | - - | 4.6 | - - | 2.7 | - - | < 0.050 | U | < 0.45 | U | < 0.40 | U | 5610 | - - | < 40.0 | U | 3670 | - - | 3130 | - - | < 1.0 | U | < 1.0 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

| Silver, Total | | Silver, Dissolved | | Sodium, Total | | Sodium, Dissolved | | Solids, Total Dissolved (TDS) | | Solids, Total Suspended (TSS) | | Sulfate | | Thallium, Total | | Thallium, Dissolved | | Vanadium, Total | | Vanadium, Dissolved | | Zinc, Total | | Zinc, Dissolved | |
| 3.4 | | 3.4 | | NA | | NA | | 500 | | NA | | 250 | | 0.24 | | 0.24 | | 835 | | 835 | | 120* | | 120* | |
| µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | mg/L | Flag | mg/L | Flag | mg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag | µg/L | Flag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| < 0.02 | U | < 0.020 | U | 6980 | - - | 7100 | - - | 1020 | - - | 72 | - - | 460 | - - | 0.22 | J+ | < 0.02 | U | < 0.2 | U | < 0.2 | U | 1 | J+ | < 0.5 | U |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.04 | U | < 0.04 | U | 9470 | - - | 9500 | - - | 776 | - - | 27 | - - | 319 | - - | 0.18 | J+ | 0.04 | J+ | < 0.2 | U | < 0.2 | U | 2.4 | J+ | 1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 6770 | - - | 6850 | - - | 956 | - - | 21.5 | - - | 405 | - - | 0.146 | - - | 0.056 | - - | < 0.2 | U | < 0.2 | U | 2.5 | J+ | 2.7 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.24 | - - | < 0.02 | U | 7300 | - - | 7020 | - - | 1060 | - - | 108 | - - | 473 | - - | 1.88 | - - | < 0.02 | U | 15.5 | - - | < 0.2 | U | 49.7 | - - | 2.1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| < 0.02 | U | < 0.02 | U | 8130 | - - | 8120 | - - | 924 | - - | 192 | - - | 415 | - - | 0.61 | - - | < 0.02 | U | 1 | - - | < 0.2 | U | 8.5 | - - | 1 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| 0.02 | - - | < 0.02 | U | 8420 | - - | 8270 | - - | 899 | - - | 153 | - - | 343 | - - | 0.72 | - - | < 0.02 | U | 1 | - - | < 0.2 | U | 8.6 | - - | 1.8 | J+ |
| 0.03 | - - | < 0.02 | U | 7630 | - - | 7200 | - - | 963 | - - | 1250 | - - | 378 | - - | 0.77 | - - | < 0.02 | U | 1.1 | - - | < 0.2 | U | 18 | - - | 2.3 | J+ |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |
| NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - | NM | - - |

# Anatek Labs, Inc.

1282 Alturas Drive • Moscow, ID 83843 • (208) 883-2839 • Fax (208) 882-9246 • email moscow@anateklabs.com
504 E Sprague Ste. D • Spokane WA 99202 • (509) 838-3999 • Fax (509) 838-4433 • email spokane@anateklabs.com

---

| | | | | |
|---|---|---|---|---|
| **Client:** | NEZ PERCE TRIBE WATER RESOURCE DIV. | | **Batch #:** | 180618002 |
| **Address:** | PO BOX 365 | | **Project Name:** | MG WQS - 062018 |
| | LAPWAI, ID 83540 | | | |
| **Attn:** | KEN CLARK | | | |

## Analytical Results Report

---

| | | | | |
|---|---|---|---|---|
| **Sample Number** | 180618002-021 | **Sampling Date** | 6/12/2018 | **Date/Time Received** 6/14/2018  3:45 PM |
| **Client Sample ID** | YP-AS-7-S | **Sampling Time** | 11:30 AM | |
| **Matrix** | Water | | | |
| **Comments** | | | | |

| Parameter | Result | Units | PQL | Analysis Date | Analyst | Method | Qualifier |
|---|---|---|---|---|---|---|---|
| Aluminum | 0.0102 | mg/L | 0.01 | 6/28/2018 5:19:00 PM | SDR | EPA 200.7 | |
| Antimony | 0.0513 | mg/L | 0.001 | 6/28/2018 7:22:00 PM | HSW | EPA 200.8 | |
| Arsenic | 11.9 | mg/L | 0.1 | 6/28/2018 7:16:00 PM | HSW | EPA 200.8 | |
| Dissolved Aluminum | ND | mg/L | 0.00358 | 6/28/2018 7:13:00 PM | SDR | EPA 200.7 | |
| Dissolved Antimony | 0.0203 | mg/L | 0.001 | 7/10/2018 6:56:00 PM | HSW | EPA 200.8 | |
| Dissolved Arsenic | 11.2 | mg/L | 0.2 | 7/3/2018 1:46:00 PM | HSW | EPA 200.8 | |
| Dissolved Iron | 39.4 | mg/L | 0.01 | 6/28/2018 7:13:00 PM | SDR | EPA 200.7 | |
| Dissolved Lead | 0.000117 | mg/L | 0.001 | 7/5/2018 4:03:00 PM | HSW | EPA 200.8 | J |
| Dissolved Manganese | 1.56 | mg/L | 0.01 | 6/28/2018 7:13:00 PM | SDR | EPA 200.7 | |
| Dissolved Thallium | 0.000182 | mg/L | 0.001 | 7/5/2018 4:03:00 PM | HSW | EPA 200.8 | J |
| Calcium | 199 | mg CaCO3/L | 0.1 | 6/28/2018 5:19:00 PM | SDR | EPA 200.7 | |
| Hardness | 682 | mg CaCO3/L | 1 | 6/28/2018 5:19:00 PM | SDR | EPA 200.7 | |
| Magnesium | 44.8 | mg CaCO3/L | 0.1 | 6/28/2018 5:19:00 PM | SDR | EPA 200.7 | |
| Iron | 41.1 | mg/L | 0.02 | 6/28/2018 5:19:00 PM | SDR | EPA 200.7 | |
| Lead | ND | mg/L | 0.001 | 6/28/2018 7:22:00 PM | HSW | EPA 200.8 | |
| Manganese | 1.61 | mg/L | 0.01 | 6/28/2018 5:19:00 PM | SDR | EPA 200.7 | |
| Mercury-Trace | 0.0264 | ug/L | 0.025 | 6/21/2018 1:34:00 PM | SDR | EPA 1631e | |
| NO3/N+NO2/N | ND | mg/L | 0.05 | 6/19/2018 10:40:00 AM | RPU | SM 4500 NO3F | |
| TSS | 47.5 | mg/L | 1 | 6/19/2018 3:20:00 PM | GPB | SM 2540D | |
| Sulfate | 391 | mg/L | 1 | 6/22/2018 7:38:00 PM | MER | EPA 300.0 | M1 |
| Thallium | 0.000167 | mg/L | 0.001 | 6/28/2018 7:22:00 PM | HSW | EPA 200.8 | J |
| TKN | ND | mg/L | 0.5 | 6/22/2018 10:30:00 AM | RPU | SM4500NORGC | |
| Total Nitrogen | ND | mg/L | | 6/22/2018 10:30:00 AM | RPU | Calculation | |
| Total P | 1.29 | mg/L | 0.01 | 6/21/2018 1:15:00 PM | RPU | SM4500PF | |

---

Certifications held by Anatek Labs ID:  EPA:ID00013; AZ:0701; FL(NELAP):E87893; ID: D00013; MT:CERT0028; NM: ID00013;NV: D00013; OR: D200001-002; WA:C595
Certifications held by Anatek Labs WA:  EPA:WA00169; ID:WA00169; WA:C585; MT:Cert0095; FL(NELAP): E871099

Thursday, July 12, 2018

Page 16 of 17

dba ALS Environmental

Analytical Report

| | | |
|---|---|---|
| **Client:** | Midas Gold Mine, Inc | |
| **Project:** | Midas Gold Mine | |
| **Sample Matrix:** | Water | |

**Service Request:** K1805697
**Date Collected:** 06/12/18 11:45
**Date Received:** 06/15/18 09:40

**Sample Name:** YP-AS-7
**Lab Code:** K1805697-007

**Basis:** NA

## Dissolved Metals

| Analyte Name | Analysis Method | Result | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | 5.5 | ug/L | 4.0 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Antimony | 6020A | 31.7 | ug/L | 0.050 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Arsenic | 6020A | 120000 | ug/L | 50 | 100 | 07/02/18 13:25 | 06/19/18 | |
| Barium | 6020A | 23.5 | ug/L | 0.050 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Beryllium | 6020A | 0.126 | ug/L | 0.020 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Boron | 6010C | ND U | ug/L | 21 | 1 | 06/28/18 16:24 | 06/19/18 | |
| Cadmium | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Calcium | 6010C | 185000 | ug/L | 21 | 1 | 06/28/18 16:24 | 06/19/18 | |
| Chromium | 6020A | ND U | ug/L | 0.20 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Cobalt | 6020A | 2.93 | ug/L | 0.020 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Copper | 6020A | 0.10 | ug/L | 0.10 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Iron | 6010C | 37300 | ug/L | 21 | 1 | 06/28/18 16:24 | 06/19/18 | |
| Lead | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Magnesium | 6010C | 44400 | ug/L | 5.3 | 1 | 06/28/18 16:24 | 06/19/18 | |
| Manganese | 6010C | 1530 | ug/L | 1.1 | 1 | 06/28/18 16:24 | 06/19/18 | |
| Molybdenum | 6020A | 0.46 | ug/L | 0.10 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Nickel | 6020A | 3.32 | ug/L | 0.20 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Phosphorus | 6010C | 62 | ug/L | 42 | 1 | 06/28/18 16:24 | 06/19/18 | |
| Potassium | 6010C | 3000 | ug/L | 420 | 1 | 06/28/18 16:24 | 06/19/18 | |
| Selenium | 6020A | ND U | ug/L | 1.0 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Silver | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Sodium | 6010C | 5690 | ug/L | 210 | 1 | 06/28/18 16:24 | 06/19/18 | |
| Thallium | 6020A | ND U | ug/L | 0.020 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Vanadium | 6020A | ND U | ug/L | 0.20 | 1 | 07/02/18 13:51 | 06/19/18 | |
| Zinc | 6020A | 3.8 | ug/L | 2.0 | 1 | 07/02/18 13:51 | 06/19/18 | |

Printed  7/13/2018 10:55:34 AM

Superset Reference:

dba ALS Environmental

Analytical Report

**Client:** Midas Gold Mine, Inc
**Project:** Midas Gold Mine
**Sample Matrix:** Water

**Service Request:** K1805697
**Date Collected:** 06/12/18 11:45
**Date Received:** 06/15/18 09:40

**Sample Name:** YP-AS-7
**Lab Code:** K1805697-007

**Basis:** NA

### Total Metals

| Analyte Name | Analysis Method | Result | | Units | MRL | Dil. | Date Analyzed | Date Extracted | Q |
|---|---|---|---|---|---|---|---|---|---|
| Aluminum | 6020A | 8.8 | | ug/L | 4.0 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Antimony | 6020A | 57.1 | | ug/L | 0.050 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Arsenic | 6020A | 125000 | | ug/L | 50 | 100 | 07/02/18 12:54 | 06/19/18 | |
| Barium | 6020A | 25.9 | | ug/L | 0.050 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Beryllium | 6020A | 0.175 | | ug/L | 0.020 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Boron | 6010C | ND | U | ug/L | 21 | 1 | 06/28/18 15:50 | 06/19/18 | |
| Cadmium | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Calcium | 6010C | 186000 | | ug/L | 21 | 1 | 06/28/18 15:50 | 06/19/18 | |
| Chromium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Cobalt | 6020A | 3.05 | | ug/L | 0.020 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Copper | 6020A | ND | U | ug/L | 0.10 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Iron | 6010C | 39100 | | ug/L | 21 | 1 | 06/28/18 15:50 | 06/19/18 | |
| Lead | 6020A | 0.066 | | ug/L | 0.020 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Magnesium | 6010C | 43200 | | ug/L | 5.3 | 1 | 06/28/18 15:50 | 06/19/18 | |
| Manganese | 6010C | 1530 | | ug/L | 1.1 | 1 | 06/28/18 15:50 | 06/19/18 | |
| Molybdenum | 6020A | 0.43 | | ug/L | 0.10 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Nickel | 6020A | 3.39 | | ug/L | 0.20 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Phosphorus | 6010C | 261 | | ug/L | 42 | 1 | 06/28/18 15:50 | 06/19/18 | |
| Potassium | 6010C | 2900 | | ug/L | 420 | 1 | 06/28/18 15:50 | 06/19/18 | |
| Selenium | 6020A | ND | U | ug/L | 1.0 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Silver | 6020A | ND | U | ug/L | 0.020 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Sodium | 6010C | 5540 | | ug/L | 210 | 1 | 06/28/18 15:50 | 06/19/18 | |
| Thallium | 6020A | 0.094 | | ug/L | 0.020 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Vanadium | 6020A | ND | U | ug/L | 0.20 | 1 | 07/02/18 13:48 | 06/19/18 | |
| Zinc | 6020A | 4.4 | | ug/L | 2.0 | 1 | 07/02/18 13:48 | 06/19/18 | |

**ALS Group USA, Corp.**
dba ALS Environmental
Analytical Report

| | | | | |
|---|---|---|---|---|
| **Client:** | Midas Gold Mine, Inc | | **Service Request:** | K1805697 |
| **Project:** | Midas Gold Mine | | **Date Collected:** | 06/11-13/18 |
| **Sample Matrix:** | Water | | **Date Received:** | 06/15/18 |

Mercury, Total

| | | | | |
|---|---|---|---|---|
| Prep Method: | METHOD | | Units: | ng/L |
| Analysis Method: | 1631E | | Basis: | NA |
| Test Notes: | | | | |

| Sample Name | Lab Code | MRL | Dilution Factor | Date Extracted | Date Analyzed | Result | Result Notes |
|---|---|---|---|---|---|---|---|
| YP-T-49 | K1805697-001 | 0.5 | 1 | 06/18/18 | 06/19/18 | 9.6 | |
| YP-T-40 | K1805697-002 | 0.5 | 1 | 06/18/18 | 06/19/18 | 1.4 | |
| YP-B-03 | K1805697-003 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |
| YP-HP-51 | K1805697-004 | 0.5 | 1 | 06/18/18 | 06/19/18 | 9.1 | |
| YP-AS-6 | K1805697-005 | 0.5 | 1 | 06/18/18 | 06/19/18 | 1.7 | |
| YP-AS-3 | K1805697-006 | 0.5 | 1 | 06/18/18 | 06/19/18 | 4.2 | |
| YP-AS-7 | K1805697-007 | 0.5 | 1 | 06/18/18 | 06/19/18 | 18.8 | |
| YP-AS-4-DS | K1805697-008 | 0.5 | 1 | 06/18/18 | 06/19/18 | 5.6 | |
| YP-AS-1-DS | K1805697-009 | 0.5 | 1 | 06/18/18 | 06/19/18 | 95.5 | |
| YP-AS-1-US | K1805697-010 | 0.5 | 1 | 06/18/18 | 06/19/18 | 97 | |
| Method Blank 1 | K1805697-MB1 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |
| Method Blank 2 | K1805697-MB2 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |
| Method Blank 3 | K1805697-MB3 | 0.5 | 1 | 06/18/18 | 06/19/18 | ND | |